## DECLARATION OF RICHARD KAPLAN
### Pursuant to 28 U.S.C. § 1746

I, Richard Kaplan, have personal knowledge of the facts and matters set forth below. If called as a witness, I could and would testify as follows:

1.    I am a United States citizen over the age of 18.  I am a Digital Investigative Analyst for the Federal Trade Commission ("FTC") in Washington, D.C.  As discussed below, I have substantial experience in the acquisition and processing of electronic data in law enforcement matters, including hundreds of matters at the FTC and my prior employer, the Department of Justice ("DOJ").  I have testified in multiple cases.

2.    My expertise includes analyzing metadata.  It also includes performing forensic analyses to determine whether someone has deleted or modified data.

3.    My duties currently include managing the collection, preservation, examination, and analysis of digital evidence, including, electronically stored information ("ESI"), which the FTC collects through voluntary submissions, discovery, and legal proceedings.

4.    Prior to my employment with the FTC, I was employed by the United States Department of Justice, Criminal Division, Child Exploitation and Obscenity Section, High Technology Investigative Unit (HTIU), in Washington D.C. as a Digital Investigative Analyst. As a Digital Investigative Analyst, my duties included conducting computer forensic examinations on various computer media, which included:  hard drives, CDs/DVDs, thumb drives, mobile devices and memory cards.  Additionally, my duties included preserving, collecting, and analyzing digital evidence.

5.    I hold a Bachelors of Science degree in Information Sciences and Technology from the Pennsylvania State University, a Masters of Sciences degree in Information Management from Syracuse University, and a Juris Doctor degree from Syracuse University.

6.      I have completed formal classroom training in computer forensics and I am certified by the International Association of Computer Investigative Specialists (IACIS) as a Certified Electronic Evidence Collection Specialist (CEECS) and a Certified Computer Forensic Computer Examiner (CFCE).

7.      I have completed formal classroom training in the use of forensic software programs from Guidance Software (EnCase) and the Access Data Corporation Forensic Toolkit (FTK). EnCase and FTK are two computer forensic software packages that are generally accepted by the scientific community for use in acquiring, processing and analyzing ESI. I have met the requirements for the EnCase Certified Examiner (EnCE) and the Access Data Certified Examiner (ACE) programs and received both certifications.

8.      As a digital investigative analyst for the FTC, my duties include providing computer forensic support to FTC attorneys and investigators. In the course of my duties, the FTC assigned me to work on the FBAMachine matter.

9.      On June 6th, 2024, I arrived at 2011 8 St S, North Bergen. While on-site, I was responsible for forensically preserving electronically stored information which included both data identified on-site or data remotely stored through various internet service providers.

10.     On June 8th, 2024, while preserving Google Cloud data, I identified an email that indicated that the password for the user name, "steven@sales.support" for MongoDB was reset on 6/8/2022. MongoDB is a database service provider. To my knowledge, the FTC was unaware of this account. I have attached as **Attachments A-C** true and correct copies of these emails.

**PX34**                                                                    **001912**

11.    Google Drive is an online document storage and work platform. On June 13, 2024, I generated a Google Drive report to list all files that were modified on or after June 3, 2024. I have attached as **Attachment D** a true and correct copy of this report.

12.    On June 8th, 2024, while preserving Google Cloud data, I identified an email that indicated that the primary admin contact for the Google Suites domain was changed from "steven@thefbamachine.com" to "steven@sales.support." The primary admin contact receives all billing and account notifications from the Google Suite. I have attached as **Attachment E** a true and correct copy of this email.

I declare under penalty of perjury that the foregoing is true and correct.

Executed in Arlington, Virginia, June 13, 2024.


Richard Kaplan

## Password Reset

**cloud-manager-support@mongodb.com MongoDB Cloud**  Saturday, June 8, 2024 at 5:09:52 AM Pacific Daylight Time
To: cloud-manager-support@mongodb.com
To: steven@sales.support



**Reset Password**

A password reset event has been triggered. The password reset window is limited to two hours.

If you do not reset your password within two hours, you will need to submit a new request.

To complete the password reset process, visit the following link:

https://account.mongodb.com/account/reset/password/e2aebcab7218c6509d70e906469705
b80d3609a7e5d0eb9a8dd9be2c8dbeb91e?email=steven%40sales.support

| | |
|---|---|
| Username | steven@sales.support |
| IP Address | 73.245.200.53 |
| Request Timestamp | 2024/06/08 12:09 GMT |

This message was sent from MongoDB, Inc., 1633 Broadway, 38th floor, NY, NY 10019

## Password Reset Confirmation

**cloud-manager-support@mongodb.com MongoDB Cloud**  Saturday, June 8, 2024 at 5:13:47 AM Pacific Daylight Time
To: cloud-manager-support@mongodb.com
To: steven@sales.support



**Password Reset Confirmation**

Your password was successfully reset.

| | |
|---|---|
| Username | steven@sales.support |
| IP Address | 73.245.200.53 |
| Reset Timestamp | 2024/06/08 12:13 GMT |

This message was sent from MongoDB, Inc., 1633 Broadway, 38th floor, NY, NY 10019

**PX34**                    **Attachment B**                    **001915**

## Successful sign-in for steven@sales.support from new device

**cloud-manager-support@mongodb.com MongoDB Cloud**   Saturday, June 8, 2024 at 5:13:54 AM Pacific Daylight Time
To: cloud-manager-support@mongodb.com
To: steven@sales.support



We're verifying a recent sign-in for **steven@sales.support**:

**Timestamp:** 2024-06-08 12:13:54 GMT

**IP Address:** 73.245.200.53

**User agent:** Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/125.0.0.0 Safari/537.36

You're receiving this message because of a successful sign-in from a device that we didn't recognize. **If you believe that this sign-in is suspicious, please reset your password immediately.**

If you're aware of this sign-in, please disregard this notice. This can happen when you use your browser's incognito or private browsing mode or clear your cookies.

Thanks,

MongoDB Team

This message was sent from MongoDB, Inc., 1633 Broadway, 38th floor, NY, NY 10019

**PX34**      **Attachment C**      **001916**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-13T13:20:19-04:00 | Client Information | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.44 | hourlyrelief.com |
| 2024-06-13T13:18:17-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-13T13:14:18-04:00 | Client Dashboards | Google Spreadsheet | Unknown | Shared internally | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.206 | hourlyrelief.com |
| 2024-06-13T13:11:16-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.206 | hourlyrelief.com |
| 2024-06-13T13:11:07-04:00 | Client Information | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.44 | hourlyrelief.com |
| 2024-06-13T13:03:17-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-13T13:00:15-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-13T12:45:45-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 92.55.107.85 | cobrands.com |
| 2024-06-13T12:44:44-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 92.55.107.85 | cobrands.com |
| 2024-06-13T12:38:27-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 92.55.107.85 | cobrands.com |
| 2024-06-13T12:35:25-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 92.55.107.85 | cobrands.com |
| 2024-06-13T11:56:53-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 92.55.107.85 | cobrands.com |
| 2024-06-13T11:55:12-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-13T11:53:51-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 92.55.107.85 | cobrands.com |
| 2024-06-13T11:04:25-04:00 | Daily D PO 1680 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-13T11:01:40-04:00 | Copy of EBA FOLDER | Google Spreadsheet | Unknown | Private | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 64.226.57.223 | hourlyrelief.com |
| 2024-06-13T11:01:23-04:00 | Daily D PO 1680 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-13T10:26:21-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-13T10:04:54-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-13T10:01:52-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-13T08:24:20-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 92.55.107.85 | cobrands.com |
| 2024-06-13T08:21:19-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 92.55.107.85 | cobrands.com |
| 2024-06-13T07:25:11-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 92.55.107.85 | cobrands.com |
| 2024-06-13T07:22:09-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 92.55.107.85 | cobrands.com |
| 2024-06-13T06:39:00-04:00 | Vendor MNGT | Google Spreadsheet | Unknown | People with link | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:91d4:324b:6780:7e12 | 1hrdelivery.com |
| 2024-06-13T05:30:33-04:00 | Vendor MNGT | Google Spreadsheet | Unknown | People with link | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:91d4:324b:6780:7e12 | 1hrdelivery.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-13T05:28:28-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T05:25:26-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T05:22:25-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T05:19:23-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T05:16:22-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T05:13:21-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T05:10:18-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T05:09:04-04:00 | KeHe -Manual Sourcing-05-22-24 | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | maryp@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-13T05:07:15-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T05:02:17-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 120.72.22.27 | hourlyrelief.com |
| 2024-06-13T04:59:15-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 120.72.22.27 | hourlyrelief.com |
| 2024-06-13T04:56:14-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 120.72.22.25 | hourlyrelief.com |
| 2024-06-13T04:53:13-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 120.72.22.25 | hourlyrelief.com |
| 2024-06-13T04:50:12-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 120.72.22.25 | hourlyrelief.com |
| 2024-06-13T04:47:10-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 120.72.22.25 | hourlyrelief.com |
| 2024-06-13T01:49:28-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.153 | sales.support |
| 2024-06-13T01:46:26-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.153 | sales.support |
| 2024-06-13T00:36:52-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T00:33:51-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T00:30:55-04:00 | P&L companies | Google Spreadsheet | Unknown | Private | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 73.125.111.26 | thefbamachine.com |
| 2024-06-13T00:30:50-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T00:27:54-04:00 | P&L companies | Google Spreadsheet | Unknown | Private | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 73.125.111.26 | thefbamachine.com |
| 2024-06-13T00:27:48-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T00:25:31-04:00 | P&L companies | Google Spreadsheet | Unknown | Private | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 73.125.111.26 | thefbamachine.com |
| 2024-06-13T00:24:53-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-13T00:24:47-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T00:21:45-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T00:18:52-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.66.98 | sales.support |
| 2024-06-13T00:18:44-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-13T00:15:51-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.66.98 | sales.support |
| 2024-06-13T00:15:43-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T00:12:42-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T00:10:47-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.66.98 | sales.support |
| 2024-06-13T00:09:40-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-13T00:07:45-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.66.98 | sales.support |
| 2024-06-13T00:06:38-04:00 | KEHE PO KPI-JUNE | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-12T22:33:33-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 216.10.217.94 | thefbamachine.com |
| 2024-06-12T22:16:27-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 216.10.217.94 | thefbamachine.com |
| 2024-06-12T22:13:25-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 216.10.217.94 | thefbamachine.com |
| 2024-06-12T20:17:27-04:00 | [John O'neill] Orders Progress Update | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 2001:4456:c0f:bf00:f4a1:bfd8:7ef:58f9 | hourlyrelief.com |
| 2024-06-12T20:16:27-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c0f:bf00:f4a1:bfd8:7ef:58f9 | thefbamachine.com |
| 2024-06-12T20:14:25-04:00 | [John O'neill] Orders Progress Update | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 2001:4456:c0f:bf00:f4a1:bfd8:7ef:58f9 | hourlyrelief.com |
| 2024-06-12T20:14:02-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c0f:bf00:f4a1:bfd8:7ef:58f9 | thefbamachine.com |
| 2024-06-12T20:13:26-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c0f:bf00:f4a1:bfd8:7ef:58f9 | thefbamachine.com |
| 2024-06-12T20:11:00-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c0f:bf00:f4a1:bfd8:7ef:58f9 | thefbamachine.com |
| 2024-06-12T20:10:24-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c0f:bf00:f4a1:bfd8:7ef:58f9 | thefbamachine.com |
| 2024-06-12T18:05:43-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T17:55:11-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T17:50:31-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Steven R edited an item | steven@thefbamachine.com | Sina@sales.support | 2601:586:c501:9860:8472:7b:50f0:7267 | sales.support |
| 2024-06-12T17:29:24-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T17:26:24-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T17:25:26-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T17:22:32-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T17:22:24-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T17:19:31-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Steven R edited an item | steven@thefbamachine.com | Sina@sales.support | 2601:586:c501:9860:8472:7b:50f0:7267 | sales.support |
| 2024-06-12T17:16:30-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Steven R edited an item | steven@thefbamachine.com | Sina@sales.support | 2601:586:c501:9860:8472:7b:50f0:7267 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-12T17:13:28-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Steven R edited an item | steven@thefbamachine.com | Sina@sales.support | 2601:586:c501:9860:8472:7b:50f0:7267 | sales.support |
| 2024-06-12T16:57:19-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:55:12-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T16:54:59-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:54:18-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:51:58-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:51:17-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:48:57-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:45:56-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:42:56-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:41:59-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:39:55-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:38:58-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:37:26-04:00 | Distro Daily POs & payments | Google Spreadsheet | Unknown | Shared externally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:34:24-04:00 | Distro Daily POs & payments | Google Spreadsheet | Unknown | Shared externally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:33:54-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:31:44-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:30:41-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:28:42-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:25:40-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:25:22-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Steven R edited an item | steven@thefbamachine.com | Sina@sales.support | 2601:586:c501:9860:8472:7b:50f0:7267 | sales.support |
| 2024-06-12T16:22:38-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:22:22-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Steven R edited an item | steven@thefbamachine.com | Sina@sales.support | 2601:586:c501:9860:8472:7b:50f0:7267 | sales.support |
| 2024-06-12T16:21:06-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Steven R edited an item | steven@thefbamachine.com | Sina@sales.support | 2601:586:c501:9860:8472:7b:50f0:7267 | sales.support |
| 2024-06-12T16:19:21-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:16:46-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:16:20-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-12T16:13:45-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:13:19-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:10:43-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:10:18-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:07:17-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:04:17-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T16:01:16-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T15:58:14-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-12T15:55:13-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T15:43:34-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T15:40:33-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T15:37:31-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T15:34:30-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T15:31:28-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T15:28:26-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T15:25:24-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T15:22:23-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T15:19:22-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T15:16:20-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T15:12:58-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem S edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T15:09:56-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T15:06:55-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T15:06:43-04:00 | Johnny Dhaliwal Report June 2022 - April 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 187.149.175.163 | hourlyrelief.com |
| 2024-06-12T15:06:06-04:00 | Johnny Dhaliwal KEHE PO-05/9/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 187.149.175.163 | hourlyrelief.com |
| 2024-06-12T15:03:54-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T15:03:05-04:00 | Johnny Dhaliwal KEHE PO-05/9/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 187.149.175.163 | hourlyrelief.com |
| 2024-06-12T15:00:51-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T15:00:02-04:00 | Johnny Dhaliwal KEHE PO-05/9/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 187.149.175.163 | hourlyrelief.com |
| 2024-06-12T14:57:50-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-12T14:54:48-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:51:46-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:49:38-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.230.79 | cobrands.com |
| 2024-06-12T14:48:45-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:46:37-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.230.79 | cobrands.com |
| 2024-06-12T14:45:44-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:42:42-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:41:51-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.230.79 | cobrands.com |
| 2024-06-12T14:39:41-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:38:49-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.230.79 | cobrands.com |
| 2024-06-12T14:36:39-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:33:37-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:30:35-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:27:34-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:24:32-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:21:31-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:18:29-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:15:28-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:14:20-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Martin T edited an item | martin@cobrands.com | tim@cobrands.com | 95.180.230.79 | cobrands.com |
| 2024-06-12T14:12:09-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:11:15-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Martin T edited an item | martin@cobrands.com | tim@cobrands.com | 95.180.230.79 | cobrands.com |
| 2024-06-12T14:09:07-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:06:06-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:04:34-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:03:04-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T14:00:03-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T13:57:01-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T13:55:21-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T13:54:00-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-12T13:52:56-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T13:50:58-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T13:47:57-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T13:44:55-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T13:41:54-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T13:40:06-04:00 | Linkedin interested leads | Google Spreadsheet | Unknown | Shared externally | Edit | vanshikapalanpure246@gmail.com edited an item | vanshikapalanpure246@gmail.com | Nikola@thefbamachine.com | | thefbamachine.com |
| 2024-06-12T13:38:37-04:00 | ToR_llcfunds | Google Document | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 67.219.150.34 | thefbamachine.com |
| 2024-06-12T13:37:05-04:00 | Linkedin interested leads | Google Spreadsheet | Unknown | Shared externally | Edit | vanshikapalanpure246@gmail.com edited an item | vanshikapalanpure246@gmail.com | Nikola@thefbamachine.com | | thefbamachine.com |
| 2024-06-12T13:35:35-04:00 | ToR_llcfunds | Google Document | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 67.219.150.34 | thefbamachine.com |
| 2024-06-12T13:31:36-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T13:28:35-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T13:25:33-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T13:22:31-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T13:19:01-04:00 | NITESH NAIDU_TIMELINE | Google Spreadsheet | Unknown | Shared internally | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 187.149.175.163 | |
| 2024-06-12T13:16:42-04:00 | Marketing budget | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 67.219.150.34 | thefbamachine.com |
| 2024-06-12T13:15:59-04:00 | NITESH NAIDU_TIMELINE | Google Spreadsheet | Unknown | Shared internally | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 187.149.175.163 | |
| 2024-06-12T13:13:41-04:00 | Marketing budget | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 67.219.150.34 | thefbamachine.com |
| 2024-06-12T13:11:59-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T13:10:39-04:00 | Marketing budget | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 67.219.150.34 | thefbamachine.com |
| 2024-06-12T13:08:58-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T13:05:57-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T13:02:55-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T12:59:52-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T12:56:51-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T12:53:50-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T12:49:36-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T12:46:34-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-12T12:36:43-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T12:33:42-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T12:30:41-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.230.79 | cobrands.com |
| 2024-06-12T12:27:39-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.230.79 | cobrands.com |
| 2024-06-12T12:27:22-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:1dae:cb75:d58f:f5a6 | thefbamachine.com |
| 2024-06-12T12:25:32-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T12:24:52-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T12:24:21-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:1dae:cb75:d58f:f5a6 | thefbamachine.com |
| 2024-06-12T12:23:20-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T12:22:35-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T12:22:30-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T12:21:50-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T12:21:20-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:1dae:cb75:d58f:f5a6 | thefbamachine.com |
| 2024-06-12T12:20:17-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T12:19:29-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T12:18:49-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T12:18:19-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:1dae:cb75:d58f:f5a6 | thefbamachine.com |
| 2024-06-12T12:17:33-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T12:17:15-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T12:16:28-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T12:15:48-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T12:15:18-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:1dae:cb75:d58f:f5a6 | thefbamachine.com |
| 2024-06-12T12:14:28-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T12:14:13-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T12:13:26-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T12:12:15-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:1dae:cb75:d58f:f5a6 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-12T12:07:24-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T12:06:46-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T12:05:55-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:1dae:cb75:d58f:f5a6 | thefbamachine.com |
| 2024-06-12T12:04:23-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T12:03:44-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T12:02:54-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:1dae:cb75:d58f:f5a6 | thefbamachine.com |
| 2024-06-12T12:00:50-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T12:00:42-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:57:49-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T11:57:40-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:54:39-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:53:57-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2607:fb91:3a3:dc9f:209d:948:deb7:d1f6 | thefbamachine.com |
| 2024-06-12T11:53:57-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T11:51:37-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:51:05-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2607:fb91:3a3:dc9f:209d:948:deb7:d1f6 | thefbamachine.com |
| 2024-06-12T11:50:55-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T11:50:04-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:49:06-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T11:49:03-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T11:48:35-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:48:03-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2607:fb91:3a3:dc9f:209d:948:deb7:d1f6 | thefbamachine.com |
| 2024-06-12T11:47:54-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T11:45:33-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:44:52-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T11:42:55-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | cherey@thefbamachine.com | 124.217.123.182 | thefbamachine.com |
| 2024-06-12T11:42:32-04:00 | Linkedin interested leads | Google Spreadsheet | Unknown | Shared externally | Edit | vanshikapalanpure246@gmail.com edited an item | vanshikapalanpure246@gmail.com | Nikola@thefbamachine.com | | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-12T11:42:31-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:39:29-04:00 | Linkedin interested leads | Google Spreadsheet | Unknown | Shared externally | Edit | vanshikapalanpure246@gmail.com edited an item | vanshikapalanpure246@gmail.com | Nikola@thefbamachine.com | | thefbamachine.com |
| 2024-06-12T11:39:18-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:37:16-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:36:16-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:35:44-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:34:13-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:33:44-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:33:15-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:32:41-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T11:29:40-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T11:29:38-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:26:38-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T11:26:33-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T11:23:36-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T11:20:35-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T11:17:33-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T11:14:32-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T11:30:11-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T11:08:27-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T11:04:45-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.230.79 | cobrands.com |
| 2024-06-12T11:01:43-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.230.79 | cobrands.com |
| 2024-06-12T11:01:35-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T10:58:34-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T10:55:32-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T10:52:31-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T10:49:30-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T10:46:28-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T10:44:57-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-12T10:43:27-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T10:36:36-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T10:34:51-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T10:31:50-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T10:30:03-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T10:28:48-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T10:25:45-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.123.182 | hourlyrelief.com |
| 2024-06-12T10:24:12-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.151 | sales.support |
| 2024-06-12T10:22:49-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T10:22:45-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T10:21:06-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.151 | sales.support |
| 2024-06-12T10:19:07-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T10:17:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.151 | sales.support |
| 2024-06-12T10:15:42-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T10:14:43-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.151 | sales.support |
| 2024-06-12T10:05:33-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T09:56:39-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T09:54:49-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.230.79 | cobrands.com |
| 2024-06-12T09:53:38-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T09:51:47-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.230.79 | cobrands.com |
| 2024-06-12T09:39:28-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.43 | dailydistro.com |
| 2024-06-12T09:36:25-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.43 | dailydistro.com |
| 2024-06-12T09:33:23-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.43 | dailydistro.com |
| 2024-06-12T09:30:21-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.43 | dailydistro.com |
| 2024-06-12T09:30:17-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.74.43 | hourlyrelief.com |
| 2024-06-12T09:27:24-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T09:27:21-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T09:27:18-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.43 | dailydistro.com |
| 2024-06-12T09:27:15-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.74.43 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-12T09:24:22-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T09:24:19-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.41.11.137 | thefbamachine.com |
| 2024-06-12T09:24:13-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.43 | dailydistro.com |
| 2024-06-12T09:17:56-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.239 | dailydistro.com |
| 2024-06-12T09:17:43-04:00 | PO Status | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | steven@thefbamachine.com | 159.192.74.43 | thefbamachine.com |
| 2024-06-12T09:14:39-04:00 | PO Status | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | steven@thefbamachine.com | 159.192.74.43 | thefbamachine.com |
| 2024-06-12T09:12:03-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.114.47 | cobrands.com |
| 2024-06-12T09:09:02-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.114.47 | cobrands.com |
| 2024-06-12T09:06:00-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.114.47 | cobrands.com |
| 2024-06-12T09:02:59-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.114.47 | cobrands.com |
| 2024-06-12T08:59:58-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.114.47 | cobrands.com |
| 2024-06-12T08:56:51-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.114.47 | cobrands.com |
| 2024-06-12T08:49:06-04:00 | Daily Sales Report for WebEater-Dalva's Account | Google Spreadsheet | Unknown | People with link | Edit | Aigerim R edited an item | aigerim@cobrands.com | tim@cobrands.com | 106.101.2.84 | cobrands.com |
| 2024-06-12T08:46:03-04:00 | Daily Sales Report for WebEater-Dalva's Account | Google Spreadsheet | Unknown | People with link | Edit | Aigerim R edited an item | aigerim@cobrands.com | tim@cobrands.com | 106.101.2.84 | cobrands.com |
| 2024-06-12T07:32:02-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.230.79 | cobrands.com |
| 2024-06-12T07:29:02-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.230.79 | cobrands.com |
| 2024-06-12T07:22:37-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.230.79 | cobrands.com |
| 2024-06-12T07:19:36-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.230.79 | cobrands.com |
| 2024-06-12T05:26:17-04:00 | ToR_llcfunds | Google Document | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-12T05:24:34-04:00 | ToR_llcfunds | Google Document | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-12T03:42:36-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 49.149.86.255 | hourlyrelief.com |
| 2024-06-11T19:53:45-04:00 | TODO | Google Document | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T19:50:44-04:00 | TODO | Google Document | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T19:03:54-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T18:57:49-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | Gee@hourlyrelief.com | 212.102.51.244 | hourlyrelief.com |
| 2024-06-11T18:54:48-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | Gee@hourlyrelief.com | 212.102.51.244 | hourlyrelief.com |
| 2024-06-11T18:51:47-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | Gee@hourlyrelief.com | 212.102.51.244 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-11T18:48:45-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | Gee@hourlyrelief.com | 212.102.51.244 | hourlyrelief.com |
| 2024-06-11T18:12:08-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T18:11:06-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T18:09:07-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T17:44:37-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T17:44:35-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-11T17:42:35-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-11T17:41:32-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-11T17:40:37-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T17:39:34-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-11T17:38:30-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T17:37:36-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T17:34:34-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T17:31:33-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T17:28:31-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T17:25:29-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T17:22:28-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T17:19:26-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T17:15:41-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T17:12:40-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T17:09:38-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T17:05:24-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-11T17:03:34-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T17:02:22-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-11T17:02:06-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T17:00:33-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-11T16:59:22-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :f811:8eea:c0b6:55 bf | thefbamachine.com |
| 2024-06-11T16:57:31-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:56:21-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :f811:8eea:c0b6:55 bf | thefbamachine.com |
| 2024-06-11T16:54:29-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:53:19-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :f811:8eea:c0b6:55 bf | thefbamachine.com |
| 2024-06-11T16:53:11-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :f811:8eea:c0b6:55 bf | thefbamachine.com |
| 2024-06-11T16:51:28-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:50:09-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :f811:8eea:c0b6:55 bf | thefbamachine.com |
| 2024-06-11T16:46:03-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:45:34-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T16:43:01-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:42:32-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 199.223.232.210 | thefbamachine.com |
| 2024-06-11T16:40:30-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 199.223.232.210 | thefbamachine.com |
| 2024-06-11T16:39:59-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:39:29-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T16:39:27-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :f811:8eea:c0b6:55 bf | thefbamachine.com |
| 2024-06-11T16:36:57-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:33:56-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:33:16-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T16:30:54-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:27:52-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:24:50-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:22:52-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.232.44 | cobrands.com |
| 2024-06-11T16:21:48-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:19:52-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.232.44 | cobrands.com |
| 2024-06-11T16:18:45-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |

**Attachment D**

**001930**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-11T16:15:57-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.232.44 | cobrands.com |
| 2024-06-11T16:15:43-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:12:57-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.232.44 | cobrands.com |
| 2024-06-11T16:12:41-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:12:07-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-11T16:10:46-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T16:09:56-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.232.44 | cobrands.com |
| 2024-06-11T16:09:40-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:09:01-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-11T16:07:45-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T16:06:55-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.232.44 | cobrands.com |
| 2024-06-11T16:06:38-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:03:54-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.232.44 | cobrands.com |
| 2024-06-11T16:03:36-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T16:00:35-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:57:33-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:53:38-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:50:36-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:47:35-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:44:33-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:40:53-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:37:00-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:33:58-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:30:56-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:27:55-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:24:53-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:22:47-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-11T15:22:34-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-11T15:21:51-04:00 | Lalena PO 6/11/2024. | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:19:45-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-11T15:19:32-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-11T15:18:49-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:15:47-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:12:45-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:09:44-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:06:42-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:03:40-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T15:00:38-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T14:45:33-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T14:42:31-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T14:35:48-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T14:32:46-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T14:29:45-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T14:26:43-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T14:23:41-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T14:20:39-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T14:16:01-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T14:13:54-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T14:12:58-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T14:09:56-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T14:06:54-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T14:03:27-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-11T14:02:06-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T14:00:26-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-11T13:59:51-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T13:59:05-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T13:57:24-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-11T13:55:55-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T13:55:37-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T13:54:36-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T13:52:34-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T13:51:35-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T13:48:34-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T13:46:20-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T13:45:31-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T13:41:15-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T13:38:04-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T13:35:53-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T13:35:02-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T13:34:47-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T13:32:00-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T13:31:45-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T13:28:57-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T13:25:55-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T13:25:07-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-11T13:24:42-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-11T13:22:53-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T13:22:40-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T13:22:04-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-11T13:21:41-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-11T13:18:46-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-11T13:18:38-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-11T13:15:43-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T13:12:41-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T13:09:39-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T12:52:43-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:49:42-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:46:40-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:45:29-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T12:44:52-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.232.44 | cobrands.com |
| 2024-06-11T12:42:30-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:41:51-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.232.44 | cobrands.com |
| 2024-06-11T12:39:29-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:38:24-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T12:35:53-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:35:21-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T12:32:52-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:32:19-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T12:29:38-04:00 | Available inventory Zoeller | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:29:17-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T12:28:10-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:26:37-04:00 | Available inventory Zoeller | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:25:16-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T12:23:14-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:22:14-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T12:21:41-04:00 | Available inventory Zoeller | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:20:13-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:18:39-04:00 | Available inventory Zoeller | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:17:10-04:00 | Zoeller Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:16:48-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-11T12:13:46-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T12:10:37-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T12:09:55-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T12:08:38-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:06:51-04:00 | Lalena PO 6/11/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T12:06:37-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T12:06:28-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T12:05:37-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T12:03:34-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T12:00:32-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T12:00:21-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T11:54:34-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T11:52:14-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T11:49:12-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T11:46:30-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T11:46:10-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T11:43:29-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T11:42:32-04:00 | Little Giant Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T11:41:36-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T11:41:35-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T11:39:31-04:00 | Little Giant Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T11:36:29-04:00 | Little Giant Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T11:34:09-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T11:31:42-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-11T11:31:07-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T11:28:05-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T11:25:03-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-11T11:22:01-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T11:19:00-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T11:15:58-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T11:12:56-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T11:12:00-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T11:09:54-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T11:08:59-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T11:06:52-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T11:04:37-04:00 | Pare | Google Spreadsheet | Unknown | Private | Edit | Nikola S edited an item | Nikola@thefbamachine.com | Nikola@thefbamachine.com | 92.53.57.9 | thefbamachine.com |
| 2024-06-11T11:03:51-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T11:00:48-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T10:57:46-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T10:54:45-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T10:52:20-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T10:51:42-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T10:49:19-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T10:48:41-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T10:45:39-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T10:42:37-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T10:41:19-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T10:39:34-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T10:38:17-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T10:36:32-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T10:33:30-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T10:31:39-04:00 | Daily D PO 1167 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T10:30:28-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-11T10:28:37-04:00 | Daily D PO 1167 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T10:27:25-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T10:25:37-04:00 | Daily D PO 1167 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T10:22:35-04:00 | Daily D PO 1167 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T10:21:25-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T10:18:22-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T10:15:20-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T10:07:01-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T10:02:34-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | Gee B edited an item | Gee@hourlyrelief.com | Gee@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-11T10:00:25-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:59:31-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | Gee B edited an item | Gee@hourlyrelief.com | Gee@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-11T09:57:25-04:00 | Daily D PO 1246 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T09:57:23-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:54:25-04:00 | Daily D PO 1246 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T09:54:20-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:50:52-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:48:52-04:00 | Daily D PO 1246 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.c om | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T09:47:50-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:45:50-04:00 | Daily D PO 1246 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T09:44:48-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:38:00-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:36:47-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T09:36:34-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay  M edited an item | petagay@thefbamachine.c om | petagay@thefbamachine.c om | 207.204.103.74 | thefbamachine.com |
| 2024-06-11T09:34:58-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-11T09:33:43-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-11T09:31:56-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:28:54-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:25:53-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:22:51-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:20:22-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.115.17 | cobrands.com |
| 2024-06-11T09:19:49-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:17:19-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.115.17 | cobrands.com |
| 2024-06-11T09:16:48-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:14:18-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.115.17 | cobrands.com |
| 2024-06-11T09:13:46-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:11:15-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.115.17 | cobrands.com |
| 2024-06-11T09:10:44-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:07:56-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.115.17 | cobrands.com |
| 2024-06-11T09:07:43-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:04:55-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.115.17 | cobrands.com |
| 2024-06-11T09:04:41-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T09:01:54-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.115.17 | cobrands.com |
| 2024-06-11T09:01:39-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T08:58:53-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.115.17 | cobrands.com |
| 2024-06-11T08:58:35-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-11T08:55:52-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.115.17 | cobrands.com |
| 2024-06-11T08:52:51-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.115.17 | cobrands.com |
| 2024-06-11T08:52:35-04:00 | Pare | Google Spreadsheet | Unknown | Private | Edit | Nikola S edited an item | Nikola@thefbamachine.com | Nikola@thefbamachine.com | 92.53.57.9 | thefbamachine.com |
| 2024-06-11T08:49:49-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.115.17 | cobrands.com |
| 2024-06-11T08:45:23-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.115.17 | cobrands.com |
| 2024-06-11T08:42:21-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.115.17 | cobrands.com |
| 2024-06-11T08:39:14-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.115.17 | cobrands.com |
| 2024-06-11T08:38:12-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |

**PX34**

**Attachment D**

**001938**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-11T08:37:15-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T08:35:10-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.61.47 | thefbamachine.com |
| 2024-06-11T08:33:12-04:00 | PAYMENT SHEET | Google Spreadsheet | Unknown | Shared externally | Edit | myhealthywayoflife1@gmail.com edited an item | myhealthywayoflife1@gmail.com | tatiana@sales.support | | sales.support |
| 2024-06-11T08:30:10-04:00 | PAYMENT SHEET | Google Spreadsheet | Unknown | Shared externally | Edit | myhealthywayoflife1@gmail.com edited an item | myhealthywayoflife1@gmail.com | tatiana@sales.support | | sales.support |
| 2024-06-11T23:59:04-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 2404:3c00:c04e:3670:b158:f49e:9fbf:776a | hourlyrelief.com |
| 2024-06-11T20:54:04-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 2404:3c00:c04e:3670:b158:f49e:9fbf:776a | hourlyrelief.com |
| 2024-06-11T18:15:49-04:00 | BOL FOR SHIPMENTS | Google Spreadsheet | Unknown | Shared internally | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 2404:3c00:c04e:3670:b158:f49e:9fbf:776a | hourlyrelief.com |
| 2024-06-11T07:47:38-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T07:44:31-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T07:41:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T07:38:18-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T07:35:11-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T07:32:05-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T07:28:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T07:25:52-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T07:22:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T07:19:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T07:16:32-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T07:13:26-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T07:10:19-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T07:07:14-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T07:03:50-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T07:00:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T06:57:34-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-11T06:46:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T06:36:44-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T06:36:43-04:00 | Marketing budget | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |

**PX34**                                         **Attachment D**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-11T06:33:42-04:00 | Marketing budget | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-11T06:31:23-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T06:28:17-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T06:25:11-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T06:22:06-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T06:19:00-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T06:13:23-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T06:09:53-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T06:06:47-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T06:03:43-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T06:00:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T05:53:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T05:50:54-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T05:47:26-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T05:43:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T05:39:31-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T05:36:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T05:35:36-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | Gee@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-11T05:33:18-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T05:32:42-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T05:30:12-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T05:29:40-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-11T05:29:15-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | Gee@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-11T05:27:05-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T05:23:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T05:20:52-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T05:17:24-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T05:14:05-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-11T05:10:52-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T05:07:10-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T05:04:05-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T05:00:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T04:57:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T04:54:28-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T04:51:22-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T04:47:31-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T04:47:28-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 146.70.174.67 | hourlyrelief.com |
| 2024-06-11T04:45:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T04:44:29-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T04:41:56-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T04:41:26-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T04:39:48-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 146.70.174.67 | hourlyrelief.com |
| 2024-06-11T04:38:50-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T04:38:24-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T04:36:47-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 146.70.174.67 | hourlyrelief.com |
| 2024-06-11T04:35:29-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-11T04:32:23-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |
| 2024-06-11T04:32:17-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 146.70.174.67 | hourlyrelief.com |
| 2024-06-11T04:29:00-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |
| 2024-06-11T04:25:30-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |
| 2024-06-11T04:23:45-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T04:22:24-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |
| 2024-06-11T04:20:43-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T04:19:18-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |
| 2024-06-11T04:18:06-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T04:17:00-04:00 | draft-061124 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T04:16:12-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-11T04:15:04-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T04:14:23-04:00 | draft | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T04:13:59-04:00 | draft-061124 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T04:13:21-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T04:13:07-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |
| 2024-06-11T04:11:22-04:00 | draft | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T04:10:58-04:00 | draft-061124 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T04:10:02-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |
| 2024-06-11T04:06:55-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |
| 2024-06-11T04:03:49-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |
| 2024-06-11T04:02:29-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T04:00:43-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |
| 2024-06-11T03:57:59-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 146.70.174.67 | hourlyrelief.com |
| 2024-06-11T03:55:43-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |
| 2024-06-11T03:54:56-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 146.70.174.67 | hourlyrelief.com |
| 2024-06-11T03:53:44-04:00 | draft-061124 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T03:53:43-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:53:40-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T03:52:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |
| 2024-06-11T03:52:13-04:00 | draft | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T03:50:43-04:00 | draft-061124 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T03:50:40-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:50:38-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T03:49:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |
| 2024-06-11T03:49:12-04:00 | draft | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T03:47:42-04:00 | draft-061124 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T03:47:38-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |

**PX34**                    **Attachment D**                    **001942**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-11T03:46:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:46:11-04:00 | draft | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T03:44:39-04:00 | draft-061124 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T03:44:35-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:43:23-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:43:09-04:00 | draft | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T03:41:36-04:00 | draft-061124 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T03:41:32-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:41:13-04:00 | draft-061124 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T03:40:17-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:39:09-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T03:38:29-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:37:13-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:36:08-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T03:35:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |
| 2024-06-11T03:35:27-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:34:08-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:32:24-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:29:22-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:28:56-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-11T03:28:33-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-11T03:24:21-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T03:22:59-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:22:03-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:21:39-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 146.70.174.67 | hourlyrelief.com |
| 2024-06-11T03:21:20-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-11T03:19:57-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:18:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-11T03:18:41-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-11T03:18:36-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 146.70.174.67 | hourlyrelief.com |
| 2024-06-11T03:18:19-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-11T03:18:14-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-11T03:16:55-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:15:51-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-11T03:15:17-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-11T03:12:38-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-11T03:12:15-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-11T03:10:30-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:07:28-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:04:25-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T03:01:23-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:58:21-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:57:16-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:55:18-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:54:10-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:52:16-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:49:14-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:46:11-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:43:09-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:40:58-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:40:06-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:37:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:37:04-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-11T02:34:02-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:30:59-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:27:57-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:24:55-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:21:53-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:18:51-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:17:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:15:44-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:11:31-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:08:29-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:05:26-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T02:02:24-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T01:59:21-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T01:56:34-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T01:56:19-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T01:53:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T01:53:17-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T01:50:14-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T01:47:12-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T01:45:32-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 146.70.174.67 | hourlyrelief.com |
| 2024-06-11T01:44:09-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T01:43:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T01:42:30-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 146.70.174.67 | hourlyrelief.com |
| 2024-06-11T01:41:07-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T01:39:28-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 146.70.174.67 | hourlyrelief.com |
| 2024-06-11T01:38:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T01:38:04-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T01:35:00-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 146.70.174.67 | sales.support |
| 2024-06-11T00:08:30-04:00 | Invoicing clients & Daily work | Google Spreadsheet | Unknown | People with link | Edit | Mitena C edited an item | mitena@cobrands.com | aigerim@cobrands.com | 61.228.40.17 | cobrands.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-11T00:05:28-04:00 | Invoicing clients & Daily work | Google Spreadsheet | Unknown | People with link | Edit | Mitena C edited an item | mitena@cobrands.com | aigerim@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T23:57:21-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T23:57:06-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T23:56:52-04:00 | shoes black images-6.jpg | JPEG | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T23:56:22-04:00 | shoes black images-4.jpg | JPEG | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T23:54:41-04:00 | shoes black images-2.jpg | JPEG | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T23:25:20-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c41:530 0:ca5:852:bc42:71a | thefbamachine.com |
| 2024-06-10T23:19:17-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c41:530 0:ca5:852:bc42:71a | thefbamachine.com |
| 2024-06-10T22:47:29-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c41:530 0:ca5:852:bc42:71a | thefbamachine.com |
| 2024-06-10T22:44:26-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c41:530 0:ca5:852:bc42:71a | thefbamachine.com |
| 2024-06-10T21:31:31-04:00 | Profit Reporting for May | Google Spreadsheet | Unknown | People with link | Edit | Bethel M edited an item | bethel@cobrands.com | bethel@cobrands.com | 102.91.52.207 | cobrands.com |
| 2024-06-10T21:28:30-04:00 | Profit Reporting for May | Google Spreadsheet | Unknown | People with link | Edit | Bethel M edited an item | bethel@cobrands.com | bethel@cobrands.com | 102.91.52.207 | cobrands.com |
| 2024-06-10T21:02:13-04:00 | csv.salessupport | Google Spreadsheet | Unknown | Private | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T20:59:23-04:00 | csv.salessupport | Google Spreadsheet | Unknown | Private | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T20:59:13-04:00 | csv.salessupport | Google Spreadsheet | Unknown | Private | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T20:59:12-04:00 | csv.salessupport | Google Spreadsheet | Unknown | Private | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T20:14:25-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T20:11:24-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T20:00:47-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 35.192.145.1 | thefbamachine.com |
| 2024-06-10T20:00:46-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:58:50-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 35.192.145.1 | thefbamachine.com |
| 2024-06-10T19:58:15-04:00 | Robert Gray - J-Four Legacy Group, Inc. - May_2024_5919_bob.gray.jr@prodigy.net__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:57:44-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:56:48-04:00 | James Wally - Txm Ecom - May_2024_5915_txmetsy@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:56:42-04:00 | James Wally - Txm Ecom - May_2024_5915_txmetsy@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T19:56:30-04:00 | Robert Gray - J-Four Legacy Group, Inc. - May_2024_5919_bob.gray.jr@prodigy.net__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:56:28-04:00 | Janna Sorrells - E-Sell Edge LLC - May_2024_6070_janna@islandlifepoolsandspas.com__Walmart.xls | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:56:23-04:00 | Janna Sorrells - E-Sell Edge LLC - May_2024_6070_janna@islandlifepoolsandspas.com__Walmart.xls | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:56:18-04:00 | Paul Barnett - Barnett Workz, LLC - May_2024_6097_barnettworkz@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:55:55-04:00 | Paul Barnett - Barnett Workz, LLC - May_2024_6097_barnettworkz@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:55:52-04:00 | Gerald Coleman - Geco Goods LLC - May_2024_5887_geraldbcoleman | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:55:47-04:00 | Gerald Coleman - Geco Goods LLC - May_2024_5887_geraldbcoleman | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:55:41-04:00 | Richard Hanna - Hanna Ecommerce LLC - May_2024_5913_10809@comcast.net__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:55:32-04:00 | Richard Hanna - Hanna Ecommerce LLC - May_2024_5913_10809@comcast.net__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:55:30-04:00 | Bilan Wood - The Shopping Angels - May_2024_5842_wealthangelsglobalenterprises@yahoo.com__Wal | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:55:24-04:00 | Bilan Wood - The Shopping Angels - May_2024_5842_wealthangelsglobalenterprises@yahoo.com__Wal | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:55:21-04:00 | Sylvester Mayers - S&S No Limits LLC - May_2024_5966_smayers21@hotmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:55:13-04:00 | Sylvester Mayers - S&S No Limits LLC - May_2024_5966_smayers21@hotmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:55:09-04:00 | Roger Cassidy - A Plus Management - May_2024_5899_scooter334aa@yahoo.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:55:05-04:00 | Roger Cassidy - A Plus Management - May_2024_5899_scooter334aa@yahoo.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:55:01-04:00 | Jorge Arteag - JEA VENTURES LLC - May_2024_5890_buyauto2000@yahoo.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T19:54:53-04:00 | Jorge Arteag - JEA VENTURES LLC - May_2024_5890_buyauto2000@yahoo.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:54:51-04:00 | Michael Crystal - Bev Luco LLC - May_2024_5861_coachmjc1@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:54:43-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:54:39-04:00 | Michael Crystal - Bev Luco LLC - May_2024_5861_coachmjc1@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:54:35-04:00 | Melissa Davis - SocialChute - May_2024_5807_melissa@socialchute.org__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:54:31-04:00 | Melissa Davis - SocialChute - May_2024_5807_melissa@socialchute.org__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:54:28-04:00 | Sam Moore - Resonetrics LLC - May_2024_5782_smoore@resonetrics.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:54:20-04:00 | Sam Moore - Resonetrics LLC - May_2024_5782_smoore@resonetrics.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:54:18-04:00 | Craig Marshall - 54 Commerce 1 LLC - May_2024_5679_54commerce1@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:54:12-04:00 | Craig Marshall - 54 Commerce 1 LLC - May_2024_5679_54commerce1@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:54:08-04:00 | Tracy McCullom - Chickie and Company LLC - May_2024_5412_tmccullom@verizon.net__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:53:45-04:00 | Tracy McCullom - Chickie and Company LLC - May_2024_5412_tmccullom@verizon.net__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:53:42-04:00 | Michael Greenbaum - Greenbaum Capital LLC - May_2024_5483_greenbaum.mike@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:53:32-04:00 | Michael Greenbaum - Greenbaum Capital LLC - May_2024_5483_greenbaum.mike@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:53:31-04:00 | Jeff Macomber - Macomber Ventures LLC - May_2024_4273_jeffmacomber@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:53:25-04:00 | Jeff Macomber - Macomber Ventures LLC - May_2024_4273_jeffmacomber@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T19:53:21-04:00 | Wade Williams - Northbrook Merchandising LLC - May_2024_5889_wade@northbrookholdings.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:53:14-04:00 | Wade Williams - Northbrook Merchandising LLC - May_2024_5889_wade@northbrookholdings.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:52:35-04:00 | Bryan Dumont - Flipstone Farm LLC - May_2024_5882_flipstone01@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:52:27-04:00 | Bryan Dumont - Flipstone Farm LLC - May_2024_5882_flipstone01@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:52:23-04:00 | Kathryn Lawson - KRL Enterprises LLC - May_2024_5806_support@krlenterprisesstore.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:52:16-04:00 | Kathryn Lawson - KRL Enterprises LLC - May_2024_5806_support@krlenterprisesstore.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:52:12-04:00 | Pulla Ailuri - PRA Enterprises - May_2024_5783_pullareddysandi1@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:52:05-04:00 | Pulla Ailuri - PRA Enterprises - May_2024_5783_pullareddysandi1@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:52:01-04:00 | Lucinda Grigsby - LLG Enterprises LLC - May_2024_5710_lantafutures2020@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:51:49-04:00 | Lucinda Grigsby - LLG Enterprises LLC - May_2024_5710_lantafutures2020@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:51:44-04:00 | Shashank Avula - Lavish In - May_2024_5702_support@lavishinstore.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:51:41-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:51:37-04:00 | Shashank Avula - Lavish In - May_2024_5702_support@lavishinstore.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:51:33-04:00 | Jason Blackmon - AMB Ventures - May_2024_4220_ctwequitygroup@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:51:23-04:00 | Jason Blackmon - AMB Ventures - May_2024_4220_ctwequitygroup@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:51:22-04:00 | Tarrance Dupuis - Aries Unleashed - May_2024_5725_dupuistarrance | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:51:11-04:00 | Tarrance Dupuis - Aries Unleashed - May_2024_5725_dupuistarrance | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T19:51:08-04:00 | Randy Feldman - 4OurFam LLC - May_2024_5610_support@4ourfamstore.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:50:56-04:00 | Randy Feldman - 4OurFam LLC - May_2024_5610_support@4ourfamstore.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:50:46-04:00 | Paul Johnson - E-Stream - May_2024_5582_pj.passives@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:50:36-04:00 | Paul Johnson - E-Stream - May_2024_5582_pj.passives@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:50:33-04:00 | Mason Argiropoulos - Finsadia LLC - May_2024_5080_masonta@gmail | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:50:18-04:00 | Mason Argiropoulos - Finsadia LLC - May_2024_5080_masonta@gmail | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:50:04-04:00 | Misael Vasquez - MVA LLC - May_2024_5113_torinoo@icloud.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:48:40-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:47:10-04:00 | Misael Vasquez - MVA LLC - May_2024_5113_torinoo@icloud.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:46:39-04:00 | Vivek Patel - VIVID ENTERTAINMENT - May_2024_3594_vivek31.patel@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:46:12-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:46:02-04:00 | Vivek Patel - VIVID ENTERTAINMENT - May_2024_3594_vivek31.patel@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:45:39-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:42:38-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:41:57-04:00 | Melissa Davis - SocialChute - May_2024_5807_melissa@socialchute.org__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:39:36-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:36:35-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:33:34-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:30:32-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T19:27:31-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:27:31-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T19:24:30-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:24:28-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T19:21:28-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:18:27-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:15:26-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:12:27-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T19:12:25-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T19:12:24-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:10:26-04:00 | May_2024_3881_giantinosec@gmail.com___Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:09:26-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T19:09:23-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T19:09:23-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T19:06:22-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T18:50:36-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T18:47:35-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T18:45:49-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T18:44:35-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T18:44:34-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T18:43:02-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T18:41:32-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T18:40:52-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T18:40:21-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T18:38:31-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T18:37:51-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T18:35:30-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T18:32:29-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T18:30:19-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T18:29:26-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T18:27:16-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T18:26:48-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T18:24:32-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-10T18:23:46-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T18:22:00-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T18:59:04-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T18:07:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T18:14:25-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T18:11:47-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-10T18:11:42-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T18:11:24-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T18:09:14-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T18:08:46-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-10T18:08:41-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T18:08:23-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T18:08:06-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T18:07:56-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T18:06:12-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T18:05:22-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T18:04:55-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|--------------|-----------------|-----------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-10T18:04:00-04:00 | LEE DISTRIBUTORS/JUNE DEALS SOURCING  06-11-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T18:03:59-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T18:03:33-04:00 | PRACTICE SHEET | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T18:02:31-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T18:02:21-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T18:01:50-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T18:01:34-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T18:00:58-04:00 | LEE DISTRIBUTORS/JUNE DEALS SOURCING  06-11-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T18:00:57-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T18:00:52-04:00 | Daily Activity Report | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T18:00:32-04:00 | PRACTICE SHEET | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T17:59:30-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T17:59:20-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T17:59:06-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T17:58:48-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T17:58:44-04:00 | Blank PO Melissa | Google Spreadsheet | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T17:58:33-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T17:58:28-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T17:58:27-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T17:58:01-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T17:57:56-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:57:50-04:00 | Daily Activity Report | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T17:57:31-04:00 | PRACTICE SHEET | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T17:56:19-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T17:55:55-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T17:55:47-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T17:55:47-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T17:55:44-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T17:55:43-04:00 | Blank PO Melissa | Google Spreadsheet | Unknown | Private | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T17:55:32-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T17:55:26-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T17:55:26-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T17:54:55-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:54:44-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T17:54:31-04:00 | PRACTICE SHEET | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T17:54:29-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T17:52:44-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T17:52:44-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-10T17:52:42-04:00 | Blank PO Melissa | Google Spreadsheet | Unknown | Private | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T17:52:38-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T17:52:36-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-10T17:52:32-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T17:52:20-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-10T17:51:54-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:51:43-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T17:51:36-04:00 | LEE DISTRIBUTORS/JUNE DEALS SOURCING 06-11-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:51:29-04:00 | PRACTICE SHEET | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T17:51:27-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T17:51:16-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T17:50:46-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T17:49:44-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 37.19.221.244 | hourlyrelief.com |
| 2024-06-10T17:49:42-04:00 | Blank PO Melissa | Google Spreadsheet | Unknown | Private | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T17:49:29-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T17:49:18-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-10T17:48:53-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:48:35-04:00 | LEE DISTRIBUTORS/JUNE DEALS SOURCING  06-11-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:48:19-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T17:47:44-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T17:47:40-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T17:47:33-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T17:47:25-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T17:46:41-04:00 | Blank PO Melissa | Google Spreadsheet | Unknown | Private | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T17:46:08-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna a edited an item | donna@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-10T17:45:52-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:45:33-04:00 | LEE DISTRIBUTORS/JUNE DEALS SOURCING  06-11-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:45:18-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T17:45:05-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T17:44:38-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13ff:8c17:2574:4cf2:f863 | thefbamachine.com |
| 2024-06-10T17:44:34-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T17:44:32-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T17:44:24-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T17:42:50-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:41:33-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13ff:8c17:2574:4cf2:f863 | thefbamachine.com |
| 2024-06-10T17:41:31-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T17:41:30-04:00 | JEN-06/10/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T17:41:29-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T17:41:17-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T17:39:49-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:39:46-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T17:39:44-04:00 | Blank PO Melissa | Google Spreadsheet | Unknown | Private | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T17:38:30-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T17:38:29-04:00 | JEN-06/10/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T17:38:23-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T17:38:16-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T17:36:48-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:36:45-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T17:36:42-04:00 | Blank PO Melissa | Google Spreadsheet | Unknown | Private | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b 4e8:6719:5da2:67d 0 | thefbamachine.com |
| 2024-06-10T17:35:48-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T17:35:37-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T17:35:16-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T17:35:15-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T17:33:47-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:32:01-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T17:29:56-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T17:29:44-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T17:29:40-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T17:28:59-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T17:27:53-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T17:27:46-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T17:27:45-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T17:26:54-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T17:26:39-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T17:26:09-04:00 | JEN-06/10/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jenilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T17:25:28-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T17:24:46-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:24:38-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T17:23:08-04:00 | JEN-06/10/2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T17:22:44-04:00 | Copy of PO Template | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T17:22:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T17:22:26-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T17:22:01-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T17:21:45-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:20:06-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T17:19:43-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T17:19:22-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-10T17:19:21-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 37.19.221.244 | hourlyrelief.com |
| 2024-06-10T17:18:59-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T17:18:44-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:17:26-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T17:16:19-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 37.19.221.244 | hourlyrelief.com |
| 2024-06-10T17:16:18-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-10T17:15:58-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T17:15:42-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:14:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T17:14:03-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:ff811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T17:13:59-04:00 | Daily D PO 1373 | Google Spreadsheet | Unknown | Shared internally | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T17:13:56-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T17:13:12-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T17:12:56-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T17:12:41-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:10:57-04:00 | Daily D PO 1373 | Google Spreadsheet | Unknown | Shared internally | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T17:10:54-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T17:10:41-04:00 | Pare | Google Spreadsheet | Unknown | Private | Edit | Nikola S edited an item | Nikola@thefbamachine.com | Nikola@thefbamachine.com | 92.53.57.9 | thefbamachine.com |
| 2024-06-10T17:09:54-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T17:09:40-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:07:52-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T17:07:39-04:00 | Pare | Google Spreadsheet | Unknown | Private | Edit | Nikola S edited an item | Nikola.s@thefbamachine.com | Nikola.s@thefbamachine.com | 92.53.57.9 | thefbamachine.com |
| 2024-06-10T17:07:39-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T17:06:39-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:06:29-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T17:06:05-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T17:05:50-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:ff811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T17:04:11-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Shared externally | Edit | Rachel P edited an item | rachel@thefbamachine.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T17:03:38-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T17:02:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T17:02:56-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T17:01:34-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T17:01:07-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Shared externally | Edit | Rachel P edited an item | rachel@thefbamachine.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T17:00:37-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T16:59:54-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T16:59:06-04:00 | Daily D PO 1584 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T16:58:33-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T16:58:33-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:ff811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T16:58:14-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T16:58:12-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:ff811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T16:57:36-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T16:56:35-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T16:56:05-04:00 | Daily D PO 1584 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T16:55:44-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Shared externally | Edit | Rachel P edited an item | rachel@thefbamachine.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T16:55:31-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:ff811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T16:55:19-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T16:55:17-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T16:55:13-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T16:55:10-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T16:55:10-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T16:54:35-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T16:54:27-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T16:53:03-04:00 | Daily D PO 1584 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T16:52:29-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T16:52:26-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T16:52:17-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T16:52:11-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T16:52:09-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T16:52:03-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T16:52:02-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T16:51:33-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T16:51:25-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T16:50:48-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T16:49:01-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T16:48:45-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T16:48:37-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T16:48:32-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T16:48:25-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T16:47:45-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T16:46:00-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T16:45:45-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T16:45:31-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T16:45:24-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T16:45:03-04:00 | Jose Algara Allegre | Google Spreadsheet | Unknown | Private | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T16:44:40-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | steven@thefbamachine.com | 119.111.135.122 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T16:44:00-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T16:42:59-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T16:42:43-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T16:42:30-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T16:42:02-04:00 | Jose Algara Allegre | Google Spreadsheet | Unknown | Private | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T16:41:50-04:00 | Ralph 06/10/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T16:41:36-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | steven@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T16:41:35-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :f811:8eea:c0b6:55 bf | thefbamachine.com |
| 2024-06-10T16:41:22-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | |
| 2024-06-10T16:40:13-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T16:39:29-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T16:38:56-04:00 | Jose Algara Allegre | Google Spreadsheet | Unknown | Private | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T16:38:49-04:00 | Ralph 06/10/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T16:38:30-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :f811:8eea:c0b6:55 bf | thefbamachine.com |
| 2024-06-10T16:38:26-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | |
| 2024-06-10T16:38:20-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T16:37:12-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T16:36:37-04:00 | kehe | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T16:36:27-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T16:35:54-04:00 | Jose Algara Allegre | Google Spreadsheet | Unknown | Private | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T16:35:51-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T16:34:32-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T16:33:55-04:00 | Daily D PO 1551 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T16:33:35-04:00 | kehe | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T16:33:09-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T16:32:49-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T16:32:48-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |

**PX34** Attachment D **001960**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T16:31:31-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T16:30:53-04:00 | Daily D PO 1551 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T16:30:07-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T16:30:04-04:00 | Howards Product PO.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | abegail@1hrdelivery.com | 45.89.90.228 | 1hrdelivery.com |
| 2024-06-10T16:30:01-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T16:28:29-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T16:28:15-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T16:27:05-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T16:27:03-04:00 | Howards Product PO.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | abegail@1hrdelivery.com | 45.89.90.228 | 1hrdelivery.com |
| 2024-06-10T16:25:38-04:00 | Mary KEHE MAY-17876-22052024 | Google Spreadsheet | Unknown | Shared internally | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T16:25:08-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T16:24:03-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T16:24:00-04:00 | Howards Product PO.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | abegail@1hrdelivery.com | 45.89.90.228 | 1hrdelivery.com |
| 2024-06-10T16:23:50-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T16:22:57-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T16:22:36-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-10T16:21:38-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T16:19:55-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T16:19:34-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-10T16:18:14-04:00 | Questionaire | Google Document | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-10T16:16:32-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-10T16:15:12-04:00 | Questionaire | Google Document | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-10T16:14:01-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T16:13:57-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T16:13:31-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-10T16:11:21-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T16:10:55-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T16:10:29-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-10T16:09:30-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T16:08:22-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T16:08:05-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T16:07:54-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T16:06:30-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T16:06:28-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T16:05:51-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T16:05:36-04:00 | Ralph 06/10/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T16:05:35-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T16:05:01-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T16:04:52-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T16:04:48-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T16:04:05-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | steven@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T16:03:58-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T16:03:27-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T16:03:27-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T16:03:15-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T16:02:49-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T16:02:39-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 2404:3c00:c04e:36 70:d8bd:9851:443: 9220 | hourlyrelief.com |
| 2024-06-10T16:02:34-04:00 | Ralph 06/10/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T16:01:50-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T16:01:42-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T16:00:57-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T16:00:25-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T16:00:24-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:59:46-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:58:49-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:58:45-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T15:58:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T15:58:25-04:00 | Ralph 06/10/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T15:57:49-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T15:57:21-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:57:21-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:57:16-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T15:57:01-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T15:56:44-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:56:15-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T15:55:47-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:55:44-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:55:40-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T15:55:40-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:55:39-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T15:55:31-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T15:55:20-04:00 | Ralph 06/10/2024 | Google Spreadsheet | Unknown | Private | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T15:55:03-04:00 | Ralph 06/10/2024 | Google Spreadsheet | Unknown | Private | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T15:54:47-04:00 | FTC | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T15:54:20-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:54:19-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:53:44-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T15:53:43-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:52:58-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T15:52:47-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T15:52:46-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:52:43-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:52:39-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:52:38-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T15:52:38-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 2404:3c00:c04e:3670:d8bd:9851:443:9220 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T15:52:37-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T15:52:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T15:51:35-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:51:18-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:51:17-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:50:41-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:50:00-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:49:46-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T15:49:44-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:49:41-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:49:38-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:49:37-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T15:49:35-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T15:49:26-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T15:49:19-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T15:48:32-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:48:29-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:48:16-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:48:15-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:48:15-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T15:47:39-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:46:58-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:46:43-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:46:40-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:46:35-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T15:46:25-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T15:46:14-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T15:45:26-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:45:15-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:45:12-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T15:45:05-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:44:38-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:43:56-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:43:41-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:43:39-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:43:26-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T15:43:14-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T15:43:08-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T15:42:23-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:42:13-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:42:03-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:41:34-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:41:06-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T15:40:39-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:40:39-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T15:40:25-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T15:40:02-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T15:39:29-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:39:19-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:39:12-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:39:01-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:38:03-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T15:37:20-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T15:36:53-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T15:36:49-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:36:28-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:36:16-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:36:14-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T15:36:09-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:35:59-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:35:05-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T15:34:55-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T15:34:42-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T15:34:35-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:34:18-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T15:33:52-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T15:33:48-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:33:26-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:33:12-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:33:12-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T15:32:08-04:00 | Krishna Raya Timeline | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | accountmanager@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:32:03-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T15:31:57-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:31:48-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T15:31:41-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T15:31:33-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:30:51-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T15:30:47-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:30:24-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:30:06-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:29:43-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-10T15:29:13-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T15:29:08-04:00 | Krishna Raya Timeline | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | accountmanager@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:28:55-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:28:34-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T15:28:31-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:27:27-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T15:27:22-04:00 | draft-061524 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:26:53-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T15:26:41-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-10T15:26:07-04:00 | Krishna Raya Timeline | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | accountmanager@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:25:51-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:25:29-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:24:44-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T15:24:26-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T15:24:26-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T15:24:21-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:23:05-04:00 | Krishna Raya Timeline | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | accountmanager@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:22:59-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T15:22:36-04:00 | RICHARD FERNANDEZ_Timeline | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T15:22:27-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:22:26-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:22:14-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:21:25-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T15:21:19-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:20:17-04:00 | ODA PO TRACKER.xlsx | Microsoft Excel | Unknown | Shared externally | Edit | Rein M edited an item | rein@hourlyrelief.com | jane@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:20:13-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:20:11-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:19:53-04:00 | LEE DISTRIBUTORS/JUNE DEALS SOURCING  06-11-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:19:49-04:00 | Katrina Riccartto Timeline | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | accountmanager@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:19:42-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-10T15:19:34-04:00 | RICHARD FERNANDEZ_Timeline | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T15:19:30-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T15:19:26-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:19:12-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:18:24-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T15:18:17-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:17:41-04:00 | Katrina Riccartto 2nd PO 4/30/24.xlsx | Microsoft Excel | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:17:22-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T15:17:11-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:17:03-04:00 | LEE DISTRIBUTORS/JUNE DEALS SOURCING  06-11-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:17:00-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:16:48-04:00 | Katrina Riccartto Timeline | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | accountmanager@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:16:10-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:15:40-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Shared externally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:15:29-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T15:15:23-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T15:15:16-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:15:11-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T15:14:57-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T15:14:40-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T15:14:34-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T15:14:20-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T15:14:09-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:13:47-04:00 | Katrina Riccartto Timeline | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | accountmanager@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:13:21-04:00 | LEE DISTRIBUTORS/JUNE DEALS SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:13:14-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:12:28-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T15:12:14-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T15:11:56-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T15:11:39-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T15:11:32-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T15:11:18-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T15:11:13-04:00 | ODA PO TRACKER.xlsx | Microsoft Excel | Unknown | Shared externally | Edit | Rein A edited an item | rein@hourlyrelief.com | jane@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:11:08-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:10:54-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T15:10:46-04:00 | Katrina Riccartto Timeline | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | accountmanager@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:10:13-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:10:05-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:09:33-04:00 | RICHARD FERNANDEZ_Timeline | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T15:09:27-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T15:09:13-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:09:10-04:00 | Johnny Dhaliwal 6--24 | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:09:07-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T15:08:16-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T15:08:12-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T15:08:06-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:07:12-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:07:06-04:00 | Queenie First Richard Fernandez 03/05/24 | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:06:57-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:06:32-04:00 | RICHARD FERNANDEZ_Timeline | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T15:06:26-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T15:06:11-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:06:01-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T15:05:38-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Shared externally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:05:28-04:00 | James Reese | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:05:15-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T15:05:04-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T15:04:31-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:04:11-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:04:10-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:03:53-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T15:03:50-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:03:39-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T15:03:30-04:00 | RICHARD FERNANDEZ_Timeline | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T15:03:25-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T15:03:08-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T15:02:02-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T15:01:41-04:00 | James Reese | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:01:09-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:01:04-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T15:01:04-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T15:00:59-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T15:00:51-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T15:00:42-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T15:00:41-04:00 | LEE DISTRIBUTORS/JUNE DEALS SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T15:00:36-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T15:00:22-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T15:00:06-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:59:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T14:59:30-04:00 | Johnny Dhaliwal 6--24 | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:59:00-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T14:58:55-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T14:58:42-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T14:58:40-04:00 | James Reese | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:57:37-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |

**PX34**                    **Attachment D**                    **001970**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T14:57:36-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T14:57:35-04:00 | BDR Call Guide | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T14:57:33-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T14:57:21-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T14:57:19-04:00 | 1820marketplace_KeHE_05_21_24 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:57:04-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:56:45-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T14:56:28-04:00 | Johnny Dhaliwal 6--24 | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:55:59-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T14:55:54-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T14:55:53-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T14:55:39-04:00 | James Reese | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:55:12-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T14:54:54-04:00 | James Reese | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:54:24-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T14:54:23-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T14:54:08-04:00 | Shulem 1st KeHE PO | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:54:03-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T14:54:02-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:53:43-04:00 | Shulem Ehrenfeld | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:52:57-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T14:52:47-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:52:36-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T14:51:16-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T14:51:16-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T14:51:05-04:00 | Shulem 1st KeHE PO | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:51:01-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:50:54-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T14:50:49-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T14:50:42-04:00 | Shulem Ehrenfeld | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:50:26-04:00 | Kierra Holley | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:49:55-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T14:49:46-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:49:33-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T14:48:49-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:48:15-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T14:48:08-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T14:47:59-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:47:53-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T14:47:40-04:00 | Shulem Ehrenfeld | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:47:25-04:00 | Kierra Holley | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:46:53-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T14:46:26-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T14:45:48-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:45:45-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:45:19-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:45:19-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T14:45:14-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T14:44:57-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:44:57-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T14:44:52-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T14:44:39-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:44:23-04:00 | Kierra Holley | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:44:07-04:00 | FTC | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-10T14:43:51-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T14:43:40-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T14:43:01-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T14:42:45-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T14:42:13-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T14:41:56-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:41:50-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T14:41:48-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T14:41:38-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:41:28-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T14:41:00-04:00 | Final Kimberly Applewhite 1st PO 3_20_24 .xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:40:49-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T14:40:35-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T14:40:00-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T14:39:49-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T14:39:18-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.128.194 | cobrands.com |
| 2024-06-10T14:39:12-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T14:38:54-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:38:42-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T14:38:27-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T14:37:58-04:00 | Final Kimberly Applewhite 1st PO 3_20_24 .xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:37:47-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T14:36:58-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T14:36:57-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T14:36:47-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T14:36:46-04:00 | PAYMENT SHEET | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T14:36:17-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.128.194 | cobrands.com |
| 2024-06-10T14:35:52-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:35:39-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Martin T edited an item | martin@cobrands.com | jane@hourlyrelief.com | 95.180.128.194 | hourlyrelief.com |
| 2024-06-10T14:35:31-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T14:35:00-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:34:41-04:00 | KeHe -June Cheat Sheet-06-10-24 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T14:34:31-04:00 | Oct 4 2023-9June 2024_ Prime Find Emproium | Google Spreadsheet | Unknown | Private | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T14:33:55-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T14:33:49-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T14:33:44-04:00 | PAYMENT SHEET | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T14:32:57-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:32:51-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:32:37-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Martin T edited an item | martin@cobrands.com | jane@hourlyrelief.com | 95.180.128.194 | hourlyrelief.com |
| 2024-06-10T14:32:03-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T14:32:00-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T14:31:46-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T14:31:30-04:00 | Oct 4 2023-9June 2024_ Prime Find Emproium | Google Spreadsheet | Unknown | Private | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T14:30:30-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-10T14:30:13-04:00 | KeHe 6/11/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Artur A edited an item | artur@dailydistro.com | annie@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-10T14:29:51-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 2404:3c00:c04e:3670:d8bd:9851:443:9220 | hourlyrelief.com |
| 2024-06-10T14:29:49-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:29:42-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:28:59-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T14:28:57-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T14:28:51-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:28:45-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T14:28:29-04:00 | Oct 4 2023-9June 2024_ Prime Find Emproium | Google Spreadsheet | Unknown | Private | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T14:28:26-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T14:28:05-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.128.194 | cobrands.com |
| 2024-06-10T14:27:30-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T14:27:28-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-10T14:27:11-04:00 | KeHe 6/11/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Artur A edited an item | artur@dailydistro.com | annie@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |

**PX34**

**Attachment D**

**001974**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T14:26:48-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-10T14:26:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 143.244.44.168 | sales.support |
| 2024-06-10T14:26:45-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 2404:3c00:c04e:3670:d8bd:9851:443:9220 | hourlyrelief.com |
| 2024-06-10T14:26:27-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:25:47-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T14:25:42-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T14:25:31-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 143.244.44.168 | hourlyrelief.com |
| 2024-06-10T14:25:28-04:00 | Oct 4 2023-9June 2024_ Prime Find Emproium | Google Spreadsheet | Unknown | Private | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T14:25:23-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-10T14:25:04-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.128.194 | cobrands.com |
| 2024-06-10T14:24:52-04:00 | Jose Algara Allegre | Google Spreadsheet | Unknown | Private | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:24:29-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T14:24:16-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T14:23:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 143.244.44.168 | sales.support |
| 2024-06-10T14:23:26-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:23:24-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T14:23:19-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T14:23:15-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:22:43-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T14:22:33-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T14:22:33-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T14:22:29-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 143.244.44.168 | hourlyrelief.com |
| 2024-06-10T14:22:28-04:00 | Oct 4 2023-9June 2024_ Prime Find Emproium | Google Spreadsheet | Unknown | Private | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T14:22:14-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T14:22:12-04:00 | Resale Experts (06-11-24).xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:21:51-04:00 | Jose Algara Allegre | Google Spreadsheet | Unknown | Private | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.125.201 | thefbamachine.com |

**PX34** Attachment D **001975**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T14:21:39-04:00 | KEHE/MANUAL SOURCING/6.11.2024 | Google Spreadsheet | Unknown | People with link | Edit | Rachel  P edited an item | rachel@thefbamachine.com | april@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:21:38-04:00 | KeHe 6/11/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:20:36-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T14:20:27-04:00 | Marketing budget | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-10T14:20:24-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:20:23-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T14:19:51-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:19:41-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T14:19:27-04:00 | Oct 4 2023-9June 2024_ Prime Find Emproium | Google Spreadsheet | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b 4e8:6719:5da2:67d 0 | thefbamachine.com |
| 2024-06-10T14:19:26-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T14:19:13-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T14:19:11-04:00 | Resale Experts (06-11-24).xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:18:55-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T14:18:38-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:18:37-04:00 | KeHe 6/11/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:18:17-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T14:17:25-04:00 | Marketing budget | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-10T14:17:20-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T14:16:50-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:16:49-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T14:16:26-04:00 | Oct 4 2023-9June 2024_ Prime Find Emproium | Google Spreadsheet | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b 4e8:6719:5da2:67d 0 | thefbamachine.com |
| 2024-06-10T14:16:17-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T14:16:10-04:00 | Resale Experts (06-11-24).xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:15:37-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:15:35-04:00 | KeHe 6/11/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:14:16-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T14:14:11-04:00 | Melissa's CLIENT'S LOG IN DETAILS | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T14:14:06-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T14:13:48-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:13:38-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T14:13:25-04:00 | Oct 4 2023-9June 2024_ Prime Find Emproium | Google Spreadsheet | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T14:13:08-04:00 | Resale Experts (06-11-24).xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:13:07-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T14:12:40-04:00 | 2023S-2024Jun9CustomTransaction | Google Spreadsheet | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T14:12:35-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:12:34-04:00 | KeHe 6/11/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:12:28-04:00 | 2023Sep1-2024Jun9CustomTransaction | Google Spreadsheet | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T14:12:23-04:00 | 2023Sep1-2024Jun9CustomTransaction | Google Spreadsheet | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T14:12:19-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T14:11:05-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T14:10:46-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:10:44-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-10T14:10:37-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T14:10:17-04:00 | Melissa's CLIENT'S LOG IN DETAILS | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T14:10:06-04:00 | Resale Experts (06-08-24).xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T14:10:04-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T14:10:00-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T14:09:23-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:09:18-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T14:09:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T14:08:03-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T14:07:45-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:07:36-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T14:07:15-04:00 | Melissa's CLIENT'S LOG IN DETAILS | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T14:06:51-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T14:06:25-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T14:06:22-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:06:03-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:06:02-04:00 | LEE DISTRIBUTORS/JUNE DEALS SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:05:01-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T14:04:43-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:04:35-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T14:04:22-04:00 | KeHe 6/11/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Artur A edited an item | artur@dailydistro.com | annie@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-10T14:04:17-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T14:03:36-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T14:03:08-04:00 | cameron duly - resale experts - april_2024_4361_resaleexpertsllc@gmail_com__amazon.xlsx | Microsoft Excel | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:08-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:08-04:00 | Resale May 30 | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:08-04:00 | PLATT LLC REMOVAL | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:08-04:00 | BOX LABEL  Resale 04/03./2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:08-04:00 | Copy of Available inventory Zoeller | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:08-04:00 | ANTONIO STORE | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:08-04:00 | aPRIL 2024\ Clients Order Updates | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:08-04:00 | KZMUNQ | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:08-04:00 | RECON- CaribeShop/Tony@mariaEcom | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:08-04:00 | cameron duly - resale experts - april_2024_4361_resaleexpertsllc@gmail_com__amazon.xlsx | Microsoft Excel | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:08-04:00 | ZOELLER RETURN | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:07-04:00 | KeHE Alternate_Ecomm Account Setup 2024.xlsm | Other | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:07-04:00 | VQ ENTERPRISES - CHECKLIST | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:07-04:00 | MEMA'S INVENTORY | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:07-04:00 | Copy of Resale Experts- Eric Pereira/Cameron Duly | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T14:03:07-04:00 | 1000006654.jpg | JPEG | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:07-04:00 | KeHE Alternate_Ecomm Account Setup 2024.xlsm | Other | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:07-04:00 | FBM-RESALE EXPERTS - Ortho | Google Spreadsheet | Unknown | People with link | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:07-04:00 | RESTRICTED ODA | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:07-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:07-04:00 | COPY OF Papo'shoppe LLC Dashboard.xlsx | Microsoft Excel | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:07-04:00 | ZOELLER RETURNS | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:07-04:00 | cameron duly - resale experts - april_2024_4361_resaleexpertsllc@gmail_com__amazon.xlsx | Microsoft Excel | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:06-04:00 | RECON horizon top seller | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:06-04:00 | KIRE LLC Inventory | Google Spreadsheet | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:06-04:00 | Untitled document | Google Document | Unknown | Shared externally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T14:03:01-04:00 | LEE DISTRIBUTORS/JUNE DEALS SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:02:00-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T14:01:46-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T14:01:41-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T14:01:20-04:00 | KeHe 6/11/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Artur A edited an item | artur@dailydistro.com | annie@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-10T14:01:02-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T14:00:28-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 119.42.66.40 | thefbamachine.com |
| 2024-06-10T14:00:24-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-10T14:00:02-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T13:59:37-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T13:59:13-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 119.42.66.40 | thefbamachine.com |
| 2024-06-10T13:58:58-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T13:58:58-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Cherey  E edited an item | cherey@thefbamachine.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:58:40-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:57:55-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T13:57:53-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:57:30-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|-----------------|-----------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-10T13:57:27-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:57:04-04:00 | KeHe -June Cheat Sheet-06-10-24 | Google Spreadsheet | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | maryp@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-10T13:57:00-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T13:55:38-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T13:55:38-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:54:48-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T13:54:03-04:00 | KeHe -June Cheat Sheet-06-10-24 | Google Spreadsheet | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | maryp@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-10T13:54:01-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:53:58-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:52:37-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T13:52:36-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:52:12-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T13:51:23-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T13:50:59-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:49:36-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T13:49:35-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:49:10-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T13:48:17-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:47:48-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T13:47:36-04:00 | KeHe 6/11/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:47:12-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T13:46:34-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T13:46:34-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T13:46:33-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:46:08-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T13:45:27-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:45:21-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:45:16-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:44:46-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T13:44:35-04:00 | KeHe 6/11/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:43:31-04:00 | Daily D PO 1542 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T13:43:31-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:43:07-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T13:42:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T13:42:45-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:42:26-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Annie G edited an item | annie@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:42:20-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:41:53-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 119.42.66.40 | thefbamachine.com |
| 2024-06-10T13:41:44-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T13:41:32-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Annie G edited an item | annie@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:41:10-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:40:30-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:40:05-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T13:39:25-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-10T13:38:51-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 119.42.66.40 | thefbamachine.com |
| 2024-06-10T13:38:42-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T13:38:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T13:38:08-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:37:28-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:35:40-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T13:35:08-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:35:07-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T13:34:26-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-10T13:32:38-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T13:32:06-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:31:32-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T13:31:24-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-10T13:30:08-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :f811:8eea:c0b6:55 bf | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-10T13:29:37-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T13:29:14-04:00 | Sales.support Emails | Google Spreadsheet | Unknown | Shared externally | Edit | edited an item | jainmanal98@gmail.com | tatiana@sales.support | | sales.support |
| 2024-06-10T13:29:05-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:28:47-04:00 | KEHE/MANUAL SOURCING/6.11.2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-10T13:28:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T13:28:23-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-10T13:28:07-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.128.194 | cobrands.com |
| 2024-06-10T13:27:07-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T13:26:43-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-10T13:26:34-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T13:25:46-04:00 | KEHE/MANUAL SOURCING/6.11.2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-10T13:25:35-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Reo M edited an item | reo@hourlyrelief.com | paolo@hourlyrelief.com | 49.149.86.255 | hourlyrelief.com |
| 2024-06-10T13:25:21-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-10T13:25:19-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T13:25:06-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.128.194 | cobrands.com |
| 2024-06-10T13:25:04-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:24:51-04:00 | Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:24:24-04:00 | BDLCRDTS | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.173 | hourlyrelief.com |
| 2024-06-10T13:23:33-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T13:22:58-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Reo M edited an item | reo@hourlyrelief.com | paolo@hourlyrelief.com | 49.149.86.255 | hourlyrelief.com |
| 2024-06-10T13:22:45-04:00 | KEHE/MANUAL SOURCING/6.11.2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-10T13:22:34-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Leycel L edited an item | leycel@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:22:19-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-10T13:22:03-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:21:42-04:00 | Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:21:30-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | melissa@thefbamachine.com | 216.247.52.244 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T13:21:20-04:00 | BDLCRDTS | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.173 | hourlyrelief.com |
| 2024-06-10T13:20:10-04:00 | ABW_MANUALSOURCING_06/10/2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | geraldine@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-10T13:19:44-04:00 | KEHE/MANUAL SOURCING/6.11.2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-10T13:19:37-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:19:33-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Zell M edited an item | zell@hourlyrelief.com | paolo@hourlyrelief.com | 103.171.89.173 | hourlyrelief.com |
| 2024-06-10T13:19:17-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:19:00-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:18:39-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:17:29-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-10T13:17:18-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Shared externally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:17:09-04:00 | ABW_MANUALSOURCING_06/10/2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | geraldine@hourlyrelief.com | 119.42.66.40 | hourlyrelief.com |
| 2024-06-10T13:16:36-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:16:33-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Zell M edited an item | zell@hourlyrelief.com | paolo@hourlyrelief.com | 103.171.89.173 | hourlyrelief.com |
| 2024-06-10T13:16:16-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:15:50-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:15:46-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Zell M edited an item | zell@hourlyrelief.com | paolo@hourlyrelief.com | 103.171.89.173 | hourlyrelief.com |
| 2024-06-10T13:15:38-04:00 | Copy of Copy of Copy of Copy of Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:15:32-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:15:18-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T13:14:57-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T13:14:48-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T13:14:34-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Leycel L edited an item | leycel@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:14:12-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T13:14:09-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T13:13:45-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T13:13:33-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:13:32-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T13:13:14-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:12:49-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:12:36-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:11:50-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T13:11:48-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b 4e8:6719:5da2:67d 0 | thefbamachine.com |
| 2024-06-10T13:11:45-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:11:07-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T13:10:43-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T13:10:31-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:10:12-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:09:47-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T13:09:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 37.19.221.241 | sales.support |
| 2024-06-10T13:09:29-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T13:08:54-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T13:08:51-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:08:47-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b 4e8:6719:5da2:67d 0 | thefbamachine.com |
| 2024-06-10T13:08:43-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:08:18-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:08:06-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T13:07:41-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T13:07:16-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Shared externally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:07:11-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:07:05-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenelyn A edited an item | jenelyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T13:06:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T13:06:37-04:00 | DAILY TASKS - ReIn | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:06:27-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T13:05:46-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b 4e8:6719:5da2:67d 0 | thefbamachine.com |
| 2024-06-10T13:05:24-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:05:15-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:05:06-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:05:04-04:00 | Lalena ss - Sheet1 (2)-17910- 10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T13:04:40-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T13:04:19-04:00 | Johnny Dhaliwal 6--24 | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:04:09-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:03:58-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T13:03:51-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.co m | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:03:48-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 2404:3c00:c04e:36 70:d8bd:9851:443: 9220 | hourlyrelief.com |
| 2024-06-10T13:03:47-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T13:03:41-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:03:36-04:00 | DAILY TASKS - ReIn | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:03:32-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T13:03:25-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T13:03:24-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:03:05-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-10T13:03:01-04:00 | [John O'neill] Orders Progress Update | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:02:23-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:02:09-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | FBA Machine | 143.44.185.106 | |
| 2024-06-10T13:02:03-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:02:03-04:00 | Lalena ss - Sheet1 (2)-17910- 10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T13:01:57-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:01:51-04:00 | TODO | Google Document | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T13:01:47-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T13:01:38-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T13:01:18-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:01:08-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:01:03-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Merry F edited an item | merry@hourlyrelief.com | jane@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:00:48-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.co m | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:00:46-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T13:00:45-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 2404:3c00:c04e:36 70:d8bd:9851:443: 9220 | hourlyrelief.com |
| 2024-06-10T13:00:40-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T13:00:36-04:00 | DAILY TASKS - ReIn | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T13:00:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T13:00:24-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T13:00:04-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-10T12:59:58-04:00 | [John O'neill] Orders Progress Update | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:59:29-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-10T12:59:24-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.c om | melissa@thefbamachine.co m | 2806:1016:f:514f:b 4e8:6719:5da2:67d 0 | thefbamachine.com |
| 2024-06-10T12:59:16-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rachel  P edited an item | rachel@thefbamachine.co m | FBA Machine | 124.217.125.201 | |
| 2024-06-10T12:59:05-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | FBA Machine | 143.44.185.106 | |
| 2024-06-10T12:59:01-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:58:56-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:58:53-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:58:49-04:00 | TODO | Google Document | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T12:58:44-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T12:58:36-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T12:58:11-04:00 | Credit Stacking Leads | Google Spreadsheet | Unknown | People with link | Edit | Reece F edited an item | reece@llcfunds.com | steven@thefbamachine.co m | 67.230.43.29 | thefbamachine.com |
| 2024-06-10T12:58:06-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:57:35-04:00 | DAILY TASKS - ReIn | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T12:57:19-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T12:57:15-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:56:28-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-10T12:56:23-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T12:56:00-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:55:59-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:55:55-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:55:49-04:00 | ABW_MANUALSOURCING_06/10/2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:55:48-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T12:55:35-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T12:55:08-04:00 | Credit Stacking Leads | Google Spreadsheet | Unknown | People with link | Edit | Reece F edited an item | reece@llcfunds.com | steven@thefbamachine.com | 67.230.43.29 | thefbamachine.com |
| 2024-06-10T12:55:04-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:54:57-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | kranz@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T12:54:49-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T12:54:34-04:00 | DAILY TASKS - Rein | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:54:28-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:54:18-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T12:54:14-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:54:13-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T12:53:52-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:53:34-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.125.201 | sales.support |
| 2024-06-10T12:53:27-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-10T12:52:58-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:52:54-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:52:48-04:00 | ABW_MANUALSOURCING_06/10/2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:52:42-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T12:52:41-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T12:52:33-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T12:52:21-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T12:52:10-04:00 | Pending Orders to Receive | Google Spreadsheet | Unknown | People with link | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:52:03-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:52:02-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T12:51:55-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | kranz@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T12:51:54-04:00 | DAILY TASKS - ReIn | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:51:46-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T12:51:31-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T12:51:07-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T12:51:02-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:50:43-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T12:50:30-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.125.201 | sales.support |
| 2024-06-10T12:50:26-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-10T12:49:57-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:49:51-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:49:51-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T12:49:46-04:00 | ABW_MANUALSOURCING_06/10/2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:49:39-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T12:49:34-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T12:49:18-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T12:49:08-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:49:01-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:48:30-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T12:47:41-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T12:47:25-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T12:46:56-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:46:50-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:46:37-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T12:46:26-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T12:45:59-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:45:21-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:45:09-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:44:57-04:00 | BUDDY's BASKET LLC | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 49.149.86.255 | hourlyrelief.com |
| 2024-06-10T12:44:24-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-10T12:44:14-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T12:43:59-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T12:43:54-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:43:52-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T12:43:35-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T12:43:18-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T12:42:58-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:41:58-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T12:41:55-04:00 | BUDDY's BASKET LLC | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 49.149.86.255 | hourlyrelief.com |
| 2024-06-10T12:41:43-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:41:23-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-10T12:41:13-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T12:40:57-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T12:40:51-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T12:40:33-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T12:40:13-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:39:56-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:39:44-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T12:39:16-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:38:58-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | melissa@thefbamachine.com | 143.44.185.106 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-10T12:38:54-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-10T12:38:42-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:38:37-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.125.201 | sales.support |
| 2024-06-10T12:38:30-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:38:26-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T12:38:22-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-10T12:38:10-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T12:37:30-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T12:37:27-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:37:12-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:36:54-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:36:40-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T12:36:36-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T12:36:32-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | melissa@thefbamachine.com | 143.44.185.106 | |
| 2024-06-10T12:36:14-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:36:05-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T12:35:57-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T12:35:32-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.125.201 | sales.support |
| 2024-06-10T12:35:25-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T12:35:21-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-10T12:35:08-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T12:34:38-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T12:34:33-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T12:34:26-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | FBA Machine | 216.247.52.244 | |
| 2024-06-10T12:34:26-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:34:20-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T12:34:11-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T12:33:52-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:33:28-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T12:33:09-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T12:33:04-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T12:32:56-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b 4e8:6719:5da2:67d 0 | thefbamachine.com |
| 2024-06-10T12:32:46-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:32:27-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.125.201 | sales.support |
| 2024-06-10T12:32:25-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T12:32:23-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-10T12:32:14-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T12:32:07-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T12:31:55-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:31:43-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-10T12:31:43-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:31:37-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T12:31:30-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T12:31:24-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:31:10-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:30:51-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:30:20-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T12:30:20-04:00 | Daily D PO 1681 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T12:30:03-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T12:30:02-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T12:29:56-04:00 | ODA | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T12:29:24-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T12:29:20-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T12:29:14-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T12:29:04-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.co m | cherey@thefbamachine.co m | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T12:28:54-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:28:41-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:28:27-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T12:28:20-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:28:09-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:27:49-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:27:02-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.c om | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T12:26:56-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T12:26:55-04:00 | ODA | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T12:26:22-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T12:26:13-04:00 | Ray Reeder_PO_05.13.24 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.co m | rosegel@thefbamachine.co m | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T12:25:56-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 2404:3c00:c04e:36 70:d8bd:9851:443: 9220 | hourlyrelief.com |
| 2024-06-10T12:25:18-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:25:09-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:24:48-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:24:10-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:23:49-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T12:23:49-04:00 | Shulem 1st KeHE PO | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:23:47-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.125.201 | sales.support |
| 2024-06-10T12:23:31-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-10T12:23:30-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:23:27-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:23:20-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.c om | melissa@thefbamachine.c om | 2806:1016:f:514f:b 4e8:6719:5da2:67d 0 | thefbamachine.com |
| 2024-06-10T12:23:14-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.co m | teonia@thefbamachine.co m | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T12:23:10-04:00 | Ray Reeder_PO_05.13.24 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.co m | rosegel@thefbamachine.co m | 124.217.125.201 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-10T12:22:24-04:00 | KeHe -June Cheat Sheet-06-10-24 | Google Spreadsheet | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:22:16-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:22:08-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:21:46-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:21:08-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:20:46-04:00 | Shulem 1st KeHE PO | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:20:43-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T12:20:39-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abigail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T12:20:30-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-10T12:29:04-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:26:24-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T12:20:19-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b 4e8:6719:5da2:67d 0 | thefbamachine.com |
| 2024-06-10T12:20:13-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T12:19:35-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:19:35-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.125.201 | sales.support |
| 2024-06-10T12:19:24-04:00 | KeHe -June Cheat Sheet-06-10-24 | Google Spreadsheet | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:19:16-04:00 | KEHE/JUNE DEALS MANUAL SOURCING 06-07-2024 | Google Spreadsheet | Unknown | People with link | Edit | Mary P edited an item | maryp@hourlyrelief.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T12:19:16-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T12:19:14-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:19:06-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:18:53-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T12:18:44-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:18:06-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:17:27-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:17:25-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T12:17:19-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b 4e8:6719:5da2:67d 0 | thefbamachine.com |
| 2024-06-10T12:17:00-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-10T12:16:21-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T12:16:20-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b 4e8:6719:5da2:67d 0 | thefbamachine.com |
| 2024-06-10T12:16:16-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | melissa@thefbamachine.com | 143.44.185.106 | thefbamachine.com |
| 2024-06-10T12:16:14-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T12:16:12-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:15:47-04:00 | KeHe -June Cheat Sheet-06-10-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:15:42-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:15:25-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-10T12:15:21-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T12:15:04-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:15:04-04:00 | Joy Padero | Google Spreadsheet | Unknown | Shared internally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | melissa@thefbamachine.com | 143.44.185.106 | thefbamachine.com |
| 2024-06-10T12:14:38-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T12:14:26-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:14:24-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T12:14:18-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | melissa@thefbamachine.com | 216.247.52.244 | thefbamachine.com |
| 2024-06-10T12:13:59-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T12:13:15-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T12:13:11-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:57:04-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T12:51:04-04:00 | ODA1 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T12:12:40-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:12:24-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T12:12:23-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.152 | thefbamachine.com |
| 2024-06-10T12:16-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:03-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:02-04:00 | Joy Padero | Google Spreadsheet | Unknown | Shared internally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | melissa@thefbamachine.com | 143.44.185.106 | thefbamachine.com |
| 2024-06-10T12:11:59-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:11:23-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T12:11:17-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | melissa@thefbamachine.com | 216.247.52.244 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T12:10:43-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T12:10:06-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:10:06-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T12:09:55-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T12:09:54-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.co m | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :f811:8eea:c0b6:55 bf | thefbamachine.com |
| 2024-06-10T12:09:50-04:00 | ODA1 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T12:09:39-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:09:36-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T12:09:21-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T12:09:13-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:09:01-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:08:58-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:08:05-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T12:07:53-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:07:41-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T12:07:22-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.co m | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T12:06:54-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T12:06:51-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:06:49-04:00 | ODA1 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T12:06:37-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:06:28-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T12:06:11-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:05:04-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T12:04:52-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T12:04:37-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T12:04:21-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.co m | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T12:03:52-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T12:03:47-04:00 | ODA1 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T12:03:35-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T12:03:09-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T12:03:01-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T12:02:00-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:01:54-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T12:01:17-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T12:01:12-04:00 | Removed Items - Relist | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T12:00:53-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T12:00:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T12:00:34-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:59:58-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T11:59:53-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:59:24-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:58:59-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 35.192.145.1 | thefbamachine.com |
| 2024-06-10T11:58:58-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:58:30-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T11:58:10-04:00 | Removed Items - Relist | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T11:57:52-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:57:39-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T11:57:32-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:57:24-04:00 | AMB  KeHE 2024_ PO Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:56:55-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T11:56:51-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:56:23-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:55:55-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:55:52-04:00 | Credit Stacking Leads | Google Spreadsheet | Unknown | People with link | Edit | Reece F edited an item | reece@llcfunds.com | steven@thefbamachine.com | 67.230.43.29 | thefbamachine.com |
| 2024-06-10T11:54:56-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T11:54:56-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Shared externally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:54:32-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T11:54:30-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:53:44-04:00 | [John Galkowski Stores] Orders Progress Update | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:53:21-04:00 | Lalena ss - Sheet1 (2)-17910-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:52:52-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:52:51-04:00 | Credit Stacking Leads | Google Spreadsheet | Unknown | People with link | Edit | Reece F edited an item | reece@llcfunds.com | steven@thefbamachine.com | 67.230.43.29 | thefbamachine.com |
| 2024-06-10T11:52:31-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T11:52:21-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T11:51:57-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T11:51:50-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T11:51:49-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Shared externally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:51:29-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:51:16-04:00 | KeHe -June Cheat Sheet-06-10-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:50:44-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T11:50:42-04:00 | [John Galkowski Stores] Orders Progress Update | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:50:21-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T11:49:48-04:00 | Credit Stacking Leads | Google Spreadsheet | Unknown | People with link | Edit | Reece F edited an item | reece@llcfunds.com | steven@thefbamachine.com | 67.230.43.29 | thefbamachine.com |
| 2024-06-10T11:49:37-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:49:24-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T11:49:20-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T11:49:08-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:48:47-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T11:48:27-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:48:15-04:00 | KeHe -June Cheat Sheet-06-10-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:47:51-04:00 | Lalena ss | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:47:18-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T11:46:44-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T11:46:17-04:00 | Lalena ss - Sheet1 (1)-17909-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:46:15-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T11:46:07-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:45:25-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:45:14-04:00 | KeHe -June Cheat Sheet-06-10-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:44:50-04:00 | Lalena ss | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:44:42-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T11:44:42-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:44:40-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:44:16-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T11:44:15-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:44:11-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:43:43-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T11:43:15-04:00 | Lalena ss - Sheet1 (1)-17909-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:43:05-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:42:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T11:42:24-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:41:43-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T11:41:40-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T11:41:39-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:41:37-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:41:10-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:40:14-04:00 | Lalena ss - Sheet1 (1)-17909-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:40:09-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T11:39:35-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:39:29-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T11:39:22-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:38:50-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T11:38:35-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:38:09-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:37:12-04:00 | Lalena ss - Sheet1 (1)-17909-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:37:07-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T11:36:32-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:36:29-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T11:36:22-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T11:36:21-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:35:49-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-10T11:35:34-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:35:08-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:34:40-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T11:34:35-04:00 | Resale Experts (06-08-24).xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:34:25-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T11:34:11-04:00 | Lalena ss - Sheet1 (1)-17909-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:34:05-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T11:33:29-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:33:26-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T11:33:19-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:33:15-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T11:33:14-04:00 | Lalena ss | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:33:13-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:32:33-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:32:07-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:31:39-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T11:31:33-04:00 | Resale Experts (06-08-24).xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:31:23-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T11:31:10-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T11:31:09-04:00 | Lalena ss - Sheet1 (1)-17909-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:30:59-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece R edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-10T11:30:56-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:30:48-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:30:27-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:30:24-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T11:30:17-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:30:13-04:00 | Lalena ss | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:30:08-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T11:29:48-04:00 | Ilrick Alexandre 03/22/2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | geraldine@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:29:31-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:29:31-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T11:29:07-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abagail A edited an item | abagail@1hrdelivery.com | abagail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T11:28:49-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:28:46-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T11:28:22-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abagail A edited an item | abagail@1hrdelivery.com | abagail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T11:28:09-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:28:08-04:00 | Lalena ss - Sheet1 (1)-17909-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:27:55-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:27:51-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T11:27:47-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:27:16-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:26:47-04:00 | Ilrick Alexandre 03/22/2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | geraldine@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:26:37-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:26:30-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T11:26:24-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T11:25:52-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:25:46-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:25:45-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T11:25:38-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | steven@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T11:25:20-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T11:25:09-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:25:06-04:00 | Lalena ss - Sheet1 (1)-17909-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:25:01-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T11:24:55-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T11:24:14-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:24:06-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T11:23:52-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T11:23:45-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T11:23:35-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:23:31-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T11:23:29-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T11:23:23-04:00 | shoes black images-5.jpg | JPEG | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T11:23:21-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T11:22:48-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:22:44-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T11:22:34-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | steven@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T11:22:19-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T11:22:03-04:00 | Lalena ss - Sheet1 (1)-17909-10062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:22:02-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Merry F edited an item | merry@hourlyrelief.com | jane@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:21:56-04:00 | shoes black images-4.jpg | JPEG | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T11:21:28-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:21:13-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T11:20:41-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | |
| 2024-06-10T11:20:20-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:20:17-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T11:20:14-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:19:58-04:00 | shoes black images-3.jpg | JPEG | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T11:19:30-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | steven@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T11:19:17-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T11:18:26-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:18:12-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T11:18:11-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:18:06-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T11:17:28-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:17:19-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:17:17-04:00 | ODA PO TRACKER.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artem M edited an item | artem@dailydistro.com | jane@hourlyrelief.com | 45.89.90.228 | hourlyrelief.com |
| 2024-06-10T11:17:13-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:17:07-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T11:17:03-04:00 | [John Galkowski Stores] Orders Progress Update | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:16:57-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:16:41-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T11:16:16-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T11:15:10-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:15:07-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T11:15:04-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T11:14:21-04:00 | ODA PO TRACKER.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artem M edited an item | artem@dailydistro.com | jane@hourlyrelief.com | 45.89.90.228 | hourlyrelief.com |
| 2024-06-10T11:14:18-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:14:16-04:00 | ODA PO TRACKER.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T11:14:01-04:00 | [John Galkowski Stores] Orders Progress Update | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T11:14:00-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T11:13:39-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T11:13:38-04:00 | AMB  KeHE 2024_ PO Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:13:15-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T11:12:57-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T11:12:45-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T11:12:41-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-10T11:12:39-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:12:08-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:11:17-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:11:04-04:00 | Linkedin interested leads | Google Spreadsheet | Unknown | Shared externally | Edit | vanshikapalanpure246@g mail.com edited an item | vanshikapalanpure246@g mail.com | Nikola@thefbamachine.co m | | thefbamachine.com |
| 2024-06-10T11:10:36-04:00 | AMB  KeHE 2024_ PO Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:10:18-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T11:10:11-04:00 | ODA PO TRACKER.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T11:09:57-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T11:09:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T11:09:38-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-10T11:09:38-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:09:07-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:08:16-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:08:10-04:00 | shoes black images-5.jpg | JPEG | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T11:08:03-04:00 | Linkedin interested leads | Google Spreadsheet | Unknown | Shared externally | Edit | vanshikapalanpure246@g mail.com edited an item | vanshikapalanpure246@g mail.com | Nikola@thefbamachine.co m | | thefbamachine.com |
| 2024-06-10T11:07:59-04:00 | shoes black images-5.jpg | JPEG | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T11:07:55-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T11:07:53-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:07:25-04:00 | Copy of June Cheat Sheet catalog- 17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-10T11:07:08-04:00 | ODA PO TRACKER.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T11:07:08-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:07:06-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T11:06:56-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T11:06:53-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T11:06:52-04:00 | shoes black images-5.jpg | JPEG | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T11:06:51-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T11:06:45-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T11:06:35-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T11:06:35-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T11:06:05-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:05:14-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:05:03-04:00 | Linkedin interested leads | Google Spreadsheet | Unknown | Shared externally | Edit | vanshikapalanpure246@gmail.com edited an item | vanshikapalanpure246@gmail.com | Nikola@thefbamachine.com | | thefbamachine.com |
| 2024-06-10T11:04:54-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abagail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9:9a0e | 1hrdelivery.com |
| 2024-06-10T11:04:05-04:00 | shoes black images-5.jpg | JPEG | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T11:04:04-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:03:46-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:03:41-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | melissa@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:03:34-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T11:03:12-04:00 | KeHe -June Cheat Sheet-06-10-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:03:12-04:00 | Lalena ss | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:03:03-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:02:51-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T11:02:50-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T11:02:38-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T11:02:06-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T11:02:01-04:00 | Linkedin interested leads | Google Spreadsheet | Unknown | Shared externally | Edit | vanshikapalanpure246@gmail.com edited an item | vanshikapalanpure246@gmail.com | Nikola@thefbamachine.com | | thefbamachine.com |
| 2024-06-10T11:01:52-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abigail A edited an item | abigail@1hrdelivery.com | abigail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T11:01:04-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T11:00:54-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T11:00:45-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T11:00:42-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-10T11:00:40-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | melissa@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T11:00:37-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T11:00:11-04:00 | KeHe -June Cheat Sheet-06-10-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T11:00:11-04:00 | Lalena ss | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T11:00:02-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:59:50-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T10:59:36-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T10:59:04-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T10:58:51-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abigail A edited an item | abigail@1hrdelivery.com | abigail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T10:58:31-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T10:58:03-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T10:58:02-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:57:56-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T10:57:51-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T10:57:44-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:57:42-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T10:57:40-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-10T10:57:35-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T10:57:10-04:00 | Lalena ss | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T10:57:09-04:00 | KeHe -June Cheat Sheet-06-10-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:56:58-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:56:55-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T10:56:51-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:f811:8eea:c0b6:55bf | thefbamachine.com |
| 2024-06-10T10:56:49-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T10:56:27-04:00 | FUNDING Request PO | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:56:06-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:55:40-04:00 | Marvin Morgan 04/10/24 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:55:19-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | steven@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T10:55:07-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9:9a0e | 1hrdelivery.com |
| 2024-06-10T10:55:01-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T10:54:48-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T10:54:48-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T10:54:43-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:54:38-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:54:31-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T10:54:12-04:00 | New Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 49.149.86.255 | hourlyrelief.com |
| 2024-06-10T10:54:09-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T10:53:53-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T10:53:50-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:53:48-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T10:53:26-04:00 | FUNDING Request PO | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:53:05-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:52:43-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | People with link | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:52:37-04:00 | Marvin Morgan 04/10/24 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:52:24-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T10:52:16-04:00 | shoes black images-4.jpg | JPEG | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T10:52:13-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T10:52:11-04:00 | ODA PO TRACKER.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-10T10:52:11-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | steven@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T10:51:34-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:51:28-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T10:51:21-04:00 | shoes black images-4.jpg | JPEG | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T10:51:09-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T10:51:06-04:00 | Data of PO's | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 143.44.185.106 | hourlyrelief.com |
| 2024-06-10T10:50:57-04:00 | JUNE_24 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:50:56-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T10:50:48-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:50:24-04:00 | FUNDING Request PO | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:50:09-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T10:49:57-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:49:44-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T10:49:41-04:00 | JOSE ALLEGRE P.O. 04-09-2024 | Google Spreadsheet | Unknown | People with link | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:49:40-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T10:49:04-04:00 | Combined-Recon-25.xlsx | Microsoft Excel | Unknown | Private | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T10:49:04-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:48:59-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T10:48:53-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Cherey  E edited an item | cherey@thefbamachine.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:48:38-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T10:48:35-04:00 | KIM ALL CLIENTS PO | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:48:31-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:48:25-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:48:25-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T10:48:08-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T10:48:04-04:00 | Data of PO's | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 143.44.185.106 | hourlyrelief.com |
| 2024-06-10T10:47:54-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T10:47:46-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T10:47:06-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T10:46:53-04:00 | Removed Items - Relist | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T10:46:38-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T10:46:27-04:00 | My Sheets | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T10:46:05-04:00 | SFIER LLC RECON | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:45:52-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Cherey E edited an item | cherey@thefbamachine.com | kranz@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:45:33-04:00 | KIM ALL CLIENTS PO | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:45:32-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T10:45:28-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:45:28-04:00 | SFIER LLC RECON | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:45:22-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T10:45:18-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:45:07-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T10:44:57-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T10:44:46-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T10:44:44-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:44:28-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66 c0:a88c:3dba:62b8: ece4 | thefbamachine.com |
| 2024-06-10T10:44:08-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T10:44:03-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T10:43:52-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T10:43:50-04:00 | Santos Gutierrez_05_03_24 | Google Spreadsheet | Unknown | People with link | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:43:26-04:00 | My Sheets | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T10:43:04-04:00 | SFIER LLC RECON | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:43:01-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:42:17-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T10:42:06-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T10:41:56-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 2404:3c00:c04e:36 70:d8bd:9851:443: 9220 | hourlyrelief.com |
| 2024-06-10T10:41:42-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T10:41:42-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T10:41:27-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66 c0:a88c:3dba:62b8: ece4 | thefbamachine.com |
| 2024-06-10T10:41:06-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T10:41:05-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T10:40:47-04:00 | Santos Gutierrez_05_03_24 | Google Spreadsheet | Unknown | People with link | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:40:03-04:00 | SFIER LLC | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:39:59-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:39:16-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T10:39:15-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T10:39:01-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T10:38:52-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 2404:3c00:c04e:36 70:d8bd:9851:443: 9220 | hourlyrelief.com |
| 2024-06-10T10:38:47-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T10:38:40-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:38:37-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING   06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:37:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T10:37:52-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66 c0:a88c:3dba:62b8: ece4 | thefbamachine.com |
| 2024-06-10T10:37:40-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T10:37:25-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T10:37:02-04:00 | SFIER LLC | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:36:29-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:36:15-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T10:36:11-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T10:35:47-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T10:35:44-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T10:35:38-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:35:36-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING   06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:35:25-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T10:34:52-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T10:34:38-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T10:34:01-04:00 | SFIER LLC | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:33:46-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:33:12-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:33:08-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T10:32:47-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T10:32:39-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T10:32:37-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:32:36-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.125.201 | |
| 2024-06-10T10:32:35-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:32:23-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T10:31:34-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T10:31:07-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T10:31:00-04:00 | SFIER LLC | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:30:51-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T10:30:44-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:30:20-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:30:09-04:00 | KIM ALL CLIENTS PO | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:30:05-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T10:29:45-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T10:29:35-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:29:33-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:29:22-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T10:28:33-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T10:28:29-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:28:28-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-10T10:28:23-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:27:57-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | melissa@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:27:45-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T10:27:19-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:27:06-04:00 | KIM ALL CLIENTS PO | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:26:58-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T10:26:34-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:25:52-04:00 | SFIER LLC | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:25:32-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T10:25:27-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:25:20-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:25:18-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:24:56-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | melissa@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:24:18-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:24:17-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T10:24:10-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T10:24:03-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T10:23:32-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:23:27-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T10:22:51-04:00 | SFIER LLC | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:22:17-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:21:29-04:00 | Vendor MNGT | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | abegail@1hrdelivery.com | 119.42.66.40 | 1hrdelivery.com |
| 2024-06-10T10:21:17-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:21:15-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T10:20:57-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:a88c:3dba:62b8:ece4 | thefbamachine.com |
| 2024-06-10T10:20:44-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:20:30-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-10T10:20:27-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T10:20:25-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T10:20:16-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | melissa@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:19:50-04:00 | SFIER LLC | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:19:41-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | FBA Machine | 143.44.185.106 | |
| 2024-06-10T10:19:31-04:00 | shoes black images-3.jpg | JPEG | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T10:19:28-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T10:19:17-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T10:18:26-04:00 | Vendor MNGT | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | abegail@1hrdelivery.com | 119.42.66.40 | 1hrdelivery.com |
| 2024-06-10T10:18:15-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:17:58-04:00 | shoes black images-2.jpg | JPEG | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T10:17:56-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:a88c:3dba:62b8:ece4 | thefbamachine.com |
| 2024-06-10T10:17:48-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-10T10:17:43-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:17:42-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:17:29-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-10T10:17:25-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T10:17:24-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T10:17:16-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:16:49-04:00 | SFIER LLC | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:16:38-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | FBA Machine | 143.44.185.106 | |
| 2024-06-10T10:16:14-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T10:16:12-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T10:15:48-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T10:15:13-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:14:58-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abigail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9:9a0e | 1hrdelivery.com |
| 2024-06-10T10:14:47-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T10:14:45-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | melissa@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:14:27-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T10:14:22-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T10:14:14-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:14:03-04:00 | shoes black images-2.jpg | JPEG | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T10:13:48-04:00 | SFIER LLC | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:13:08-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |
| 2024-06-10T10:13:07-04:00 | Combined-Recon-25.xlsx | Microsoft Excel | Unknown | Private | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T10:13:01-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T10:12:46-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T10:12:44-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:12:26-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T10:12:14-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T10:12:10-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T10:11:55-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abagail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5fd:850 0:2444:ad55:12b9: 9a0e | 1hrdelivery.com |
| 2024-06-10T10:11:52-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Rachel  P edited an item | rachel@thefbamachine.com | melissa@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:11:24-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T10:11:20-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T10:11:14-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine .com | melissa@thefbamachine .com | 216.247.52.244 | thefbamachine.com |
| 2024-06-10T10:11:11-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T10:10:48-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine .com | melissa@thefbamachine .com | 216.247.52.244 | thefbamachine.com |
| 2024-06-10T10:10:23-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:10:04-04:00 | Combined-Recon-25.xlsx | Microsoft Excel | Unknown | Private | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T10:10:01-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T10:09:25-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T10:09:20-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T10:09:17-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine. com | james@thefbamachine.co m | 2607:fea8:4d80:66 c0:a88c:3dba:62b8: ece4 | thefbamachine.com |
| 2024-06-10T10:09:13-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T10:08:41-04:00 | Inventory delivered June 3rd - June 14th | Google Spreadsheet | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:b4e8:6719:5da2:67d0 | thefbamachine.com |
| 2024-06-10T10:08:18-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T10:08:16-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T10:08:12-04:00 | Purity PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T10:07:20-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:07:01-04:00 | Combined-Recon-25.xlsx | Microsoft Excel | Unknown | Private | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T10:06:53-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T10:06:44-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T10:06:14-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:a88c:3dba:62b8:ece4 | thefbamachine.com |
| 2024-06-10T10:05:42-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T10:05:31-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T10:05:22-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T10:05:11-04:00 | Purity PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T10:04:45-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T10:04:31-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:04:27-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T10:04:18-04:00 | Copy of LEE DISTRIBUTORS/JUNE DEALS  SOURCING  06-10-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:04:13-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.125.201 | thefbamachine.com |
| 2024-06-10T10:03:55-04:00 | Combined-Recon-25.xlsx | Microsoft Excel | Unknown | Private | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T10:03:47-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T10:03:42-04:00 | draft-061024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T10:02:17-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T10:02:04-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T10:01:56-04:00 | shoes black images.psd | Other | Unknown | Private | Edit | Mitena C edited an item | mitena@cobrands.com | mitena@cobrands.com | 61.228.40.17 | cobrands.com |
| 2024-06-10T10:01:46-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T10:01:43-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T10:01:25-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T10:01:20-04:00 | RDP Corp Store - Raxa Patel | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T10:01:06-04:00 | SFIER LLC | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T10:00:51-04:00 | Combined-Recon-25.xlsx | Microsoft Excel | Unknown | Private | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T10:00:47-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-10T10:00:40-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T10:00:24-04:00 | Chimera Private Label Holdings LLC - Carmelo Chimera | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T10:00:20-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T10:00:04-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T09:59:19-04:00 | SFIER LLC | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:59:14-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T09:58:18-04:00 | RDP Corp Store - Raxa Patel | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:57:49-04:00 | Combined-Recon-25.xlsx | Microsoft Excel | Unknown | Private | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T09:57:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T09:57:30-04:00 | SFIER LLC | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:57:23-04:00 | Chimera Private Label Holdings LLC - Carmelo Chimera | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:57:21-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.128.194 | cobrands.com |
| 2024-06-10T09:57:19-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T09:56:57-04:00 | KeHe -June Cheat Sheet-06-10-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:56:28-04:00 | Purity PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:56:11-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T09:55:55-04:00 | Kanepe Ecommerce LLC Dashboard (1).xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:55:22-04:00 | RR Lalena's Presentation for Smoke Shops | Google Document | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 119.42.66.40 | dailydistro.com |
| 2024-06-10T09:54:26-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-10T09:54:19-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.128.194 | cobrands.com |
| 2024-06-10T09:54:18-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:53:55-04:00 | Kanepe Ecommerce LLC Dashboard (1).xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:53:52-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T09:53:30-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:53:27-04:00 | Purity PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:53:09-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T09:53:03-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T09:51:20-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-10T09:51:16-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:50:54-04:00 | Kanepe Ecommerce LLC Dashboard (1).xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:50:26-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:50:07-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T09:50:02-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T09:48:58-04:00 | Lion Cor LLC - Miguel Torres | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:48:45-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T09:48:42-04:00 | Combined-Recon-25.xlsx | Microsoft Excel | Unknown | Private | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T09:48:13-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T09:47:17-04:00 | AMB Ventures - Jason Blackmon | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:47:05-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T09:47:01-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T09:46:52-04:00 | Barefoot Shopper - Jodie Hollinrake | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:46:29-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:46:24-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:45:56-04:00 | Lion Cor LLC - Miguel Torres | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:45:43-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T09:45:39-04:00 | Combined-Recon-25.xlsx | Microsoft Excel | Unknown | Private | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T09:45:06-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T09:44:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.132 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T09:44:24-04:00 | AMB  KeHE 2024_ PO Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:44:15-04:00 | AMB Ventures - Jason Blackmon | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:44:09-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T09:44:02-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T09:43:51-04:00 | Barefoot Shopper - Jodie Hollinrake | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:43:28-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:43:22-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T09:42:41-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T09:42:36-04:00 | Combined-Recon-25.xlsx | Microsoft Excel | Unknown | Private | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T09:42:20-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T09:41:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-10T09:41:55-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T09:41:35-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:41:22-04:00 | AMB  KeHE 2024_ PO Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:41:12-04:00 | Matek Optimize LLC - D$0.0005/24/2024$4,491.29$112.75$5,616.1005/08/2024K EHE05/20/2024Order was received on the Warehouse and shipped to Amazon. ashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:41:00-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T09:40:20-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T09:40:05-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.218 | hourlyrelief.com |
| 2024-06-10T09:39:31-04:00 | Combined-Recon-25.xlsx | Microsoft Excel | Unknown | Private | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T09:39:19-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T09:38:54-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T09:38:53-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T09:38:33-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:38:10-04:00 | Matek Optimize LLC - DS0.0005/24/2024$4,491.29$112.75$5,616.1005/08/2024K EHE05/20/2024Order was received on the Warehouse and shipped to Amazon. ashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:38:00-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:37:54-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T09:37:27-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-10T09:36:18-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T09:35:53-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T09:35:45-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T09:35:24-04:00 | PROSPERITY RETAIL GROUP LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:34:58-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:34:53-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T09:33:17-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T09:32:38-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-10T09:32:22-04:00 | PROSPERITY RETAIL GROUP LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:32:09-04:00 | Credence Supplies LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:32:03-04:00 | Daily D PO 1700 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:31:39-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:31:06-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T09:30:50-04:00 | AMAZING SUPPLIES LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:30:16-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T09:29:31-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-10T09:29:11-04:00 | ODA1 LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T09:29:08-04:00 | Credence Supplies LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:29:02-04:00 | Daily D PO 1700 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T09:28:37-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:28:04-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.132 | hourlyrelief.com |
| 2024-06-10T09:27:49-04:00 | AMAZING SUPPLIES LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:27:15-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T09:26:58-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T09:26:55-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:26:24-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-10T09:26:10-04:00 | ODA1 LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T09:25:23-04:00 | Daily D PO 1700 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:25:05-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-10T09:24:47-04:00 | AMAZING SUPPLIES LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:24:14-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T09:23:54-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:23:14-04:00 | Daily D PO 1701 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:22:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-10T09:22:47-04:00 | Kanepe Ecommerce LLC Dashboard (1).xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:22:22-04:00 | Daily D PO 1700 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:22:03-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-10T09:21:54-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.128.194 | cobrands.com |
| 2024-06-10T09:21:53-04:00 | ODA1 LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T09:21:12-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T09:20:52-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:20:13-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:19:51-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-10T09:19:19-04:00 | Daily D PO 1700 | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:18:53-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.128.194 | cobrands.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T09:18:52-04:00 | ODA1 LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.100.121 | hourlyrelief.com |
| 2024-06-10T09:17:48-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:16:10-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:15:52-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.128.194 | cobrands.com |
| 2024-06-10T09:15:23-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T09:15:22-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-10T09:14:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-10T09:14:37-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-10T09:14:17-04:00 | Copy of Zoeller PO available for Gentry & Gentry LLC and Gentry Supplying LLC | Google Spreadsheet | Unknown | Shared externally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.173 | hourlyrelief.com |
| 2024-06-10T09:14:13-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T09:13:48-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-10T09:13:09-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:13:07-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T09:12:56-04:00 | Purity PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:12:52-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.128.194 | cobrands.com |
| 2024-06-10T09:12:30-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T09:12:21-04:00 | donna-061024 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-10T09:11:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T09:11:35-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-10T09:11:16-04:00 | Copy of Zoeller PO available for Gentry & Gentry LLC and Gentry Supplying LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.173 | hourlyrelief.com |
| 2024-06-10T09:10:05-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T09:09:55-04:00 | Purity PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.228 | dailydistro.com |
| 2024-06-10T09:09:51-04:00 | Gen A. Daily Report Template June 10-14 | Google Spreadsheet | Unknown | Private | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-10T09:09:42-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T09:08:59-04:00 | ABW_MANUALSOURCING_06/10/2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-10T09:08:32-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |

**PX34** **Attachment D** **002020**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T09:08:15-04:00 | Copy of Zoeller PO available | Google Spreadsheet | Unknown | Private | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.173 | hourlyrelief.com |
| 2024-06-10T09:06:46-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-10T09:06:37-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 89.187.185.185 | hourlyrelief.com |
| 2024-06-10T09:05:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T09:05:01-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-10T09:04:58-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.185 | sales.support |
| 2024-06-10T09:03:46-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 2404:3c00:c04e:36 70:d8bd:9851:443: 9220 | hourlyrelief.com |
| 2024-06-10T09:03:44-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-10T09:03:05-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 185.236.200.245 | hourlyrelief.com |
| 2024-06-10T09:02:43-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.co m | geraldine@hourlyrelief.co m | 124.217.125.201 | hourlyrelief.com |
| 2024-06-10T09:02:19-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T09:02:05-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.128.194 | cobrands.com |
| 2024-06-10T09:01:59-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-10T09:00:54-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-10T09:00:41-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-10T09:00:37-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 2404:3c00:c04e:36 70:d8bd:9851:443: 9220 | hourlyrelief.com |
| 2024-06-10T09:00:00-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 185.236.200.245 | hourlyrelief.com |
| 2024-06-10T08:59:12-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T08:59:04-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.128.194 | cobrands.com |
| 2024-06-10T08:58:57-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-10T08:58:56-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T08:57:53-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-10T08:54:51-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-10T08:54:38-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | Gee@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-10T08:53:17-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T08:52:53-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T08:51:36-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | Gee@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|-----------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-10T08:48:56-04:00 | BDR-KPI | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:a88c:3dba:62b8:ece4 | thefbamachine.com |
| 2024-06-10T08:48:12-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T08:45:55-04:00 | BDR-KPI | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:a88c:3dba:62b8:ece4 | thefbamachine.com |
| 2024-06-10T08:45:05-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T08:42:54-04:00 | BDR-KPI | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:a88c:3dba:62b8:ece4 | thefbamachine.com |
| 2024-06-10T08:41:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T08:38:51-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T08:38:38-04:00 | Copy of refund rate appeal | Google Document | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T08:37:13-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T08:37:09-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T08:36:37-04:00 | BDR-KPI | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:a88c:3dba:62b8:ece4 | thefbamachine.com |
| 2024-06-10T08:35:44-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T08:35:37-04:00 | Copy of refund rate appeal | Google Document | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T08:32:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T08:32:36-04:00 | Copy of refund rate appeal | Google Document | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T08:29:30-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T08:26:24-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T08:24:54-04:00 | Client History and Meeting Preparation Form | Google Spreadsheet | Unknown | Shared internally | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.128.194 | cobrands.com |
| 2024-06-10T08:23:17-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T08:21:52-04:00 | Client History and Meeting Preparation Form | Google Spreadsheet | Unknown | Shared internally | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.128.194 | cobrands.com |
| 2024-06-10T08:18:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T08:17:52-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T08:17:42-04:00 | CS Eligible Clients 2.2 | Google Spreadsheet | Unknown | Shared externally | Edit | Eriel U edited an item | eriel@hourlyrelief.com | paolo@hourlyrelief.com | 2404:3c00:c04e:3670:d8bd:9851:443:9220 | hourlyrelief.com |
| 2024-06-10T08:14:35-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T08:12:34-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T08:11:33-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T08:08:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |

**PX34**    **Attachment D**    **002022**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T08:08:31-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T08:05:29-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T08:02:28-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T08:02:01-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T07:59:25-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:58:36-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T07:56:24-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:55:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T07:53:22-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:51:20-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:50:20-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:47:17-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:45:10-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T07:44:16-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:42:05-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T07:41:14-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:39:00-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T07:38:11-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:35:55-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T07:35:10-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:34:29-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:32:49-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T07:32:08-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:29:44-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T07:29:06-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:26:40-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T07:26:04-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:23:34-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T07:23:02-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-10T07:20:00-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:16:58-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:14:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T13:56-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:12:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T07:10:54-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:08:06-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T07:07:53-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:05:00-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T07:04:51-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:01:49-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T07:01:41-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:58:47-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:58:36-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:55:45-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:55:30-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:52:44-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:52:23-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:49:42-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:49:19-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:46:13-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:46:00-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:43:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:42:58-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:39:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:38:30-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:36:52-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:36:51-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:35:28-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T06:34:51-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:ec9c:fe4e:aff1:89 80 | thefbamachine.com |
| 2024-06-10T06:33:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:32:26-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:31:49-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:ec9c:fe4e:aff1:89 80 | thefbamachine.com |
| 2024-06-10T06:30:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:29:22-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:28:48-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:ec9c:fe4e:aff1:89 80 | thefbamachine.com |
| 2024-06-10T06:27:20-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:27:04-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 34.172.90.64 | thefbamachine.com |
| 2024-06-10T06:26:20-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:25:46-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:ec9c:fe4e:aff1:89 80 | thefbamachine.com |
| 2024-06-10T06:23:32-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:23:18-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:22:42-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:ec9c:fe4e:aff1:89 80 | thefbamachine.com |
| 2024-06-10T06:20:28-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:20:16-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:17:15-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:16:58-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:14:13-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:13:53-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:11:11-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:10:48-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:08:08-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:07:41-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:05:06-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T06:04:36-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T06:02:04-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-10T06:01:31-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T05:59:02-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T05:58:26-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T05:56:00-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T05:55:16-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-10T05:52:58-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T05:49:56-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T05:46:55-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T05:41:25-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T05:38:23-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T05:35:21-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T05:25:08-04:00 | My Walmart Stores | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T05:24:48-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T05:21:45-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T05:18:43-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T05:15:40-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T05:12:37-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-10T04:26:10-04:00 | SHIPMENTS | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |
| 2024-06-10T04:23:09-04:00 | SHIPMENTS | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |
| 2024-06-10T04:18:56-04:00 | SHIPMENTS | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |
| 2024-06-10T04:15:55-04:00 | SHIPMENTS | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |
| 2024-06-10T04:12:54-04:00 | SHIPMENTS | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |
| 2024-06-10T04:02:20-04:00 | 11th | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |
| 2024-06-10T04:02:08-04:00 | SHIPMENTS | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |
| 2024-06-10T04:01:10-04:00 | 12th | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |
| 2024-06-10T03:59:40-04:00 | 14th | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |
| 2024-06-10T03:59:40-04:00 | 13th | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |
| 2024-06-10T03:59:20-04:00 | 14th | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |
| 2024-06-10T03:59:08-04:00 | SHIPMENTS | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-10T03:56:12-04:00 | 15th | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |
| 2024-06-10T03:55:51-04:00 | 16th | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |
| 2024-06-10T03:47:26-04:00 | 16th | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |
| 2024-06-10T03:29:39-04:00 | 1st | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |
| 2024-06-10T03:29:23-04:00 | 1st | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.211.166 | hourlyrelief.com |
| 2024-06-09T22:15:26-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T22:12:23-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T21:40:29-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T21:37:27-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T21:01:33-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 2601:586:c501:9860:1055:c236:ded7:34a3 | thefbamachine.com |
| 2024-06-09T21:01:19-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T21:00:53-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:58:33-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 2601:586:c501:9860:1055:c236:ded7:34a3 | thefbamachine.com |
| 2024-06-09T20:58:12-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:57:51-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:55:32-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 2601:586:c501:9860:1055:c236:ded7:34a3 | thefbamachine.com |
| 2024-06-09T20:55:05-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:54:48-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:51:58-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:51:40-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:48:51-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:48:38-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:45:44-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:45:35-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:42:33-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:41:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:39:31-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:39:21-04:00 | All Document | Google Spreadsheet | Unknown | People with link | | Anonymous user edited an item | | steven@thefbamachine.com | | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-09T20:38:29-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:36:28-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:34:23-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:33:24-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:29:51-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:27:23-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:26:49-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:24:16-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:21:46-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:21:09-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:18:42-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:17:24-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:15:40-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:14:17-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:12:38-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:11:10-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:09:36-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:08:03-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:06:33-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:04:56-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:03:18-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T20:01:54-04:00 | CALCULATION | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T20:00:32-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T20:00:16-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T19:58:52-04:00 | CALCULATION | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T19:57:17-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T19:57:11-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T19:19:36-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T19:16:33-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-09T18:48:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T18:45:23-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T18:42:18-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T18:42:12-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T18:36:27-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T18:34:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T18:33:25-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T18:28:49-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T18:28:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T18:25:47-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T18:25:22-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T18:22:45-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T18:22:18-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T18:19:43-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T18:18:16-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T18:16:40-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T18:13:38-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T18:05:45-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T18:02:41-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T18:00:57-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T17:59:36-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T17:57:55-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T17:56:32-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T17:54:52-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T17:53:28-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T17:51:48-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-09T17:50:19-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-09T17:36:33-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | Lea C edited an item | lea@hourlyrelief.com | Gee@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T17:33:32-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | Lea C edited an item | lea@hourlyrelief.com | Gee@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-09T17:30:31-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | Lea C edited an item | lea@hourlyrelief.com | Gee@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T17:27:29-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | Lea C edited an item | lea@hourlyrelief.com | Gee@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T17:27:16-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T17:24:15-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T17:23:02-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 2601:586:c501:986 0:1055:c236:ded7: 34a3 | thefbamachine.com |
| 2024-06-09T17:21:14-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T17:20:02-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 2601:586:c501:986 0:1055:c236:ded7: 34a3 | thefbamachine.com |
| 2024-06-09T17:18:13-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T17:17:01-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 2601:586:c501:986 0:1055:c236:ded7: 34a3 | thefbamachine.com |
| 2024-06-09T17:15:11-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T17:14:12-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 2601:586:c501:986 0:1055:c236:ded7: 34a3 | thefbamachine.com |
| 2024-06-09T17:13:18-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 2601:586:c501:986 0:1055:c236:ded7: 34a3 | thefbamachine.com |
| 2024-06-09T17:12:11-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T17:09:09-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T17:08:14-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | Lea C edited an item | lea@hourlyrelief.com | Gee@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T17:05:13-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | Lea C edited an item | lea@hourlyrelief.com | Gee@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T17:02:12-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | Lea C edited an item | lea@hourlyrelief.com | Gee@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T16:59:09-04:00 | Overtime Tracker | Google Spreadsheet | Unknown | People with link | Edit | Lea C edited an item | lea@hourlyrelief.com | Gee@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T15:05:00-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-09T14:58:45-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-09T12:48:07-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T12:45:05-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T12:42:02-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T12:39:00-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T12:35:58-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T12:32:55-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T12:29:53-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-09T12:26:50-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T12:23:48-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T12:20:46-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T12:17:44-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T12:15:06-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-09T12:14:41-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T12:11:30-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T12:08:28-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T12:05:03-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-09T11:59:38-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-09T11:58:52-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T11:55:50-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T11:37:38-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T11:34:36-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T11:34:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T11:27:47-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-09T11:16:44-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T11:14:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T11:13:42-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T11:10:23-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T11:08:22-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T11:07:20-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T11:04:12-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T11:01:29-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T11:01:09-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T10:59:07-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-09T10:58:07-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T10:55:05-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T10:52:36-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-09T10:52:04-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-09T10:52:03-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T10:49:03-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-09T10:45:24-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-09T10:42:22-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T10:42:16-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T10:39:13-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T10:36:11-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T10:35:31-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.c | 89.187.185.171 | hourlyrelief.com |
| 2024-06-09T10:32:46-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T10:32:30-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-09T10:29:49-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.62.22 | hourlyrelief.com |
| 2024-06-09T10:29:44-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T10:26:18-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T10:20:23-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T10:17:21-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T10:14:17-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T10:12:15-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-09T10:11:13-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-09T10:07:24-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-09T10:04:23-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-09T10:01:21-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-09T09:53:44-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T09:50:43-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T09:47:41-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T09:46:34-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Anna Marie edited an item | Annamarie@hourlyrelief.com | Sina@sales.support | 158.62.80.9 | sales.support |
| 2024-06-09T09:44:40-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T09:43:33-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Anna Marie edited an item | Annamarie@hourlyrelief.com | Sina@sales.support | 158.62.80.9 | sales.support |
| 2024-06-09T09:41:31-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-09T09:40:36-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T09:37:34-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T09:34:32-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T09:29:25-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T09:24:59-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T09:21:57-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T09:18:55-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T09:18:06-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T09:15:53-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T09:12:51-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T09:09:48-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T09:07:58-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T09:04:57-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T09:02:40-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Anna Marie edited an item | Annamarie@hourlyrelief.com | Sina@sales.support | 158.62.80.9 | sales.support |
| 2024-06-09T09:01:56-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T08:59:38-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Anna Marie edited an item | Annamarie@hourlyrelief.com | Sina@sales.support | 158.62.80.9 | sales.support |
| 2024-06-09T08:45:45-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T08:42:12-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T08:38:38-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T08:36:31-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Anna Marie edited an item | Annamarie@hourlyrelief.com | Sina@sales.support | 158.62.80.9 | sales.support |
| 2024-06-09T08:35:36-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T08:22:51-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T08:22:48-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T08:19:49-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T08:19:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T08:10:42-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T08:07:40-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T08:06:51-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-09T08:03:50-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T08:02:22-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T07:59:21-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T07:59:17-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T07:56:21-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T07:56:15-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T07:53:20-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T07:53:13-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T07:50:18-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T07:50:10-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T07:40:23-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T07:37:15-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T07:36:35-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T07:33:34-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T07:27:48-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Anna Marie edited an item | Annamarie@hourlyrelief.com | Sina@sales.support | 158.62.80.9 | sales.support |
| 2024-06-09T07:24:47-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Anna Marie edited an item | Annamarie@hourlyrelief.com | Sina@sales.support | 158.62.80.9 | sales.support |
| 2024-06-09T07:23:48-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T07:20:47-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T07:19:46-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Anna Marie edited an item | Annamarie@hourlyrelief.com | Sina@sales.support | 158.62.80.9 | sales.support |
| 2024-06-09T07:16:47-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T07:16:45-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Anna Marie edited an item | Annamarie@hourlyrelief.com | Sina@sales.support | 158.62.80.9 | sales.support |
| 2024-06-09T07:15:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T07:13:46-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T07:13:42-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Anna Marie edited an item | Annamarie@hourlyrelief.com | Sina@sales.support | 158.62.80.9 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-09T07:12:54-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T07:10:45-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T07:09:45-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-09T07:07:44-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T07:05:16-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T07:04:44-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T07:02:14-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-09T07:01:43-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T06:58:42-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T06:55:41-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T06:52:41-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T06:49:40-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T06:46:39-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T06:43:38-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T06:40:38-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T06:37:37-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T06:34:36-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T06:31:35-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T06:28:35-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T06:25:34-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T06:18:26-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-09T05:58:12-04:00 | Pare | Google Spreadsheet | Unknown | Private | Edit | Nikola S edited an item | Nikola@thefbamachine.com | Nikola@thefbamachine.com | 92.53.57.9 | thefbamachine.com |
| 2024-06-09T04:12:14-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T04:09:13-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T03:42:15-04:00 | Pare | Google Spreadsheet | Unknown | Private | Edit | Nikola S edited an item | Nikola@thefbamachine.com | Nikola@thefbamachine.com | 92.53.57.9 | thefbamachine.com |
| 2024-06-09T03:38:47-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T03:35:46-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T03:23:31-04:00 | Pare | Google Spreadsheet | Unknown | Private | Edit | Nikola S edited an item | Nikola@thefbamachine.com | Nikola@thefbamachine.com | 92.53.57.9 | thefbamachine.com |
| 2024-06-09T01:59:29-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T01:56:28-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T01:53:27-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T01:50:20-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T01:47:25-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-09T01:44:24-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T01:41:23-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T01:38:22-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T01:35:21-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T01:32:20-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T01:29:19-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T01:26:18-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T01:23:17-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-09T01:20:16-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-09T01:17:15-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T23:58:12-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T23:53:53-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T23:50:53-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T23:47:52-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-08T23:44:51-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-08T23:41:50-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-08T23:38:49-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T23:35:48-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T23:32:47-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-08T23:29:46-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T23:26:45-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-08T23:26:15-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Anna Marie edited an item | Annamarie@hourlyrelief.com | Sina@sales.support | 158.62.80.9 | sales.support |
| 2024-06-08T23:23:45-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T23:23:13-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Anna Marie edited an item | Annamarie@hourlyrelief.com | Sina@sales.support | 158.62.80.9 | sales.support |
| 2024-06-08T23:19:51-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Anna Marie edited an item | Annamarie@hourlyrelief.com | Sina@sales.support | 158.62.80.9 | sales.support |
| 2024-06-08T23:18:59-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T23:16:47-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Anna Marie edited an item | Annamarie@hourlyrelief.com | Sina@sales.support | 158.62.80.9 | sales.support |
| 2024-06-08T23:15:58-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T23:12:57-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-08T23:09:56-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T23:09:04-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T23:06:55-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T23:02:08-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T22:58:01-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T22:46:52-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-08T22:43:50-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T22:40:49-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T22:37:48-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T22:34:47-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T22:31:46-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T22:31:20-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T22:30:56-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T22:28:35-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T22:28:18-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T22:27:51-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T22:25:34-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T22:25:16-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T22:23:13-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T22:22:33-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T22:22:14-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T22:20:29-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-08T22:19:34-04:00 | Donna - Walmart Store Logins | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-08T22:19:32-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T22:19:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-08T22:19:12-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenelyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T22:18:12-04:00 | VA using Time Doctor | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.61.139 | hourlyrelief.com |
| 2024-06-08T22:17:28-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T22:16:33-04:00 | Donna - Walmart Store Logins | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-08T22:16:21-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenelyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T22:16:10-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenelyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T22:14:39-04:00 | Jen - Walmart Login Details | Google Spreadsheet | Unknown | Shared internally | Edit | Jenelyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T22:12:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-08T22:11:37-04:00 | Jen - Walmart Login Details | Google Spreadsheet | Unknown | Shared internally | Edit | Jenelyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T22:11:24-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T22:09:54-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenelyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T22:07:07-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T22:06:49-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-08T22:04:51-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenelyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T22:03:44-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenelyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T22:01:50-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenelyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T22:00:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-08T22:00:36-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T21:58:48-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenelyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T21:57:35-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T21:57:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-08T21:55:46-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenelyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T21:54:34-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-08T21:54:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-08T21:52:44-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T21:51:33-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T21:51:22-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-08T21:50:25-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.61.139 | hourlyrelief.com |
| 2024-06-08T21:49:42-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T21:48:32-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T21:48:16-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T21:46:40-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T21:45:31-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T21:45:10-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-08T21:43:38-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T21:42:30-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T21:42:05-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T21:40:37-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T21:38:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-08T21:37:35-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T21:36:57-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T21:35:54-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-08T21:33:55-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-08T21:32:48-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T21:31:28-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T21:30:54-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-08T21:29:42-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-08T21:28:24-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T21:28:16-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-08T21:27:52-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-08T21:26:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T21:25:22-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | jenellyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T21:23:31-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T21:22:20-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | jenellyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T21:20:20-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T21:19:19-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | jenellyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T21:16:17-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | jenellyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T21:16:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T21:12:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T21:05:48-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T21:05:46-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | jenellyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T21:02:45-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | jenellyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T21:02:43-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T20:59:43-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | jenellyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T20:49:18-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | jenellyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T20:48:01-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T20:46:16-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | jenellyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T20:44:56-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T20:43:14-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | jenellyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T20:41:51-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T20:40:11-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | jenellyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T20:38:47-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T20:35:30-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T20:31:50-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | jenellyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T20:31:06-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T20:28:49-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | jenellyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T20:28:02-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T20:25:47-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | jenellyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-08T20:22:45-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T20:15:05-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T20:11:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T20:09:19-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T20:08:52-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T20:06:16-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T20:05:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T20:03:15-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T20:02:41-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T20:00:13-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T19:52:04-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T19:51:43-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T19:48:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T19:48:00-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T19:45:31-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T19:44:58-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T19:42:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T19:41:57-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T19:38:55-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T19:38:55-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T19:35:49-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T19:34:28-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T19:32:43-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T19:31:27-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T19:29:36-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T19:28:25-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T19:26:30-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T19:25:23-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T19:22:22-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-08T19:16:48-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.221.233 | hourlyrelief.com |
| 2024-06-08T19:11:01-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T19:07:50-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.221.233 | sales.support |
| 2024-06-08T19:07:39-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 64.226.61.139 | hourlyrelief.com |
| 2024-06-08T17:57:12-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T17:54:08-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T17:51:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T17:47:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T17:33:19-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T17:30:16-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T17:27:11-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T17:24:07-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T17:21:01-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T17:17:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T17:14:53-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T17:11:49-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T17:08:44-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T17:05:38-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T17:02:34-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T16:59:30-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T16:56:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T16:52:52-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T16:49:18-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T16:46:09-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-08T16:46:06-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-08T16:38:29-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T16:32:54-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T16:29:49-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T16:22:53-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-08T16:17:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T16:14:53-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T16:11:48-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T16:08:44-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T16:05:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T16:02:35-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T15:59:31-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T15:56:22-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 37.19.221.244 | sales.support |
| 2024-06-08T10:17:47-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T10:14:45-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T09:49:03-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T09:46:02-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T09:40:27-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-08T09:38:03-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T09:37:26-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-08T09:34:59-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T09:34:24-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-08T09:31:22-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-08T09:21:42-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T09:18:41-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T09:15:40-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T09:12:39-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T09:09:37-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-08T09:06:16-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T09:03:15-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T09:00:14-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T08:57:47-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |
| 2024-06-08T08:57:13-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T08:54:46-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 156.146.51.130 | sales.support |
| 2024-06-08T08:54:12-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T08:44:50-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T08:30:21-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.130 | hourlyrelief.com |
| 2024-06-08T08:27:19-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T07:03:03-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T07:00:02-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T06:57:01-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T06:54:00-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T06:51:00-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T06:47:59-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T06:44:57-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T06:41:56-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T06:38:55-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T06:35:54-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |

**PX34**

**002045**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-08T06:32:53-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T06:29:52-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T06:26:51-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T06:23:50-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T06:20:16-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-08T06:17:15-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T06:14:14-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T06:11:13-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-08T06:00:02-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:57:32-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:56:44-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:54:29-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:53:43-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:50:43-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:47:41-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:41:18-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:40:34-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.180.4 | sales.support |
| 2024-06-08T05:39:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.180.4 | sales.support |
| 2024-06-08T05:38:17-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:36:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.180.4 | sales.support |
| 2024-06-08T05:35:15-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-08T05:33:31-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.180.4 | sales.support |
| 2024-06-08T05:32:14-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:30:23-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.180.4 | sales.support |
| 2024-06-08T05:29:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.180.4 | sales.support |
| 2024-06-08T05:29:13-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:22:18-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:20:23-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.180.4 | sales.support |
| 2024-06-08T05:19:16-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:16:15-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:14:49-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.180.4 | sales.support |
| 2024-06-08T05:13:13-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:11:42-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.180.4 | sales.support |
| 2024-06-08T05:08:50-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:08:36-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.180.4 | sales.support |
| 2024-06-08T05:05:47-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.180.4 | hourlyrelief.com |
| 2024-06-08T05:05:20-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.180.4 | sales.support |
| 2024-06-07T21:45:23-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T21:44:31-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T21:42:22-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T21:41:29-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T21:39:21-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T21:38:59-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T21:35:58-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T21:28:00-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.co |
| 2024-06-07T21:24:57-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.co |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T21:23:50-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T21:21:55-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T21:20:49-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T21:19:04-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T18:53:04-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T21:13:40-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T21:10:38-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T20:43:34-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T20:33:53-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T20:30:32-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T20:29:04-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T20:29:00-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T20:27:30-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T20:25:59-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T20:25:51-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T20:01:49-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:54:12-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-07T19:51:11-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-07T19:50:26-04:00 | Peta- Gay M Leads Tracker | Google Spreadsheet | Unknown | Private | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-07T19:49:18-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T19:48:10-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-07T19:47:25-04:00 | Peta- Gay M Leads Tracker | Google Spreadsheet | Unknown | Private | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-07T19:46:16-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T19:36:03-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:35:06-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:33:02-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:32:04-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T19:25:26-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T19:24:24-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:24:13-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:21:22-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:21:12-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:20:43-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T19:18:21-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:18:10-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:17:42-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T19:15:19-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:15:08-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:12:17-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:09:15-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:06:58-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T19:06:58-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:06:14-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:06:13-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:03:57-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T19:03:56-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:03:11-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:00:09-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T19:00:01-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T18:57:07-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T18:56:59-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T18:48:15-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T18:45:14-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T18:45:12-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T18:41:57-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T18:40:17-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T18:38:55-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T18:37:16-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T18:35:57-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T18:34:29-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T18:32:56-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T18:32:14-04:00 | TODO | Google Document | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T18:29:13-04:00 | TODO | Google Document | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T18:27:34-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T18:26:21-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T18:24:52-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T18:23:19-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T18:21:52-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T18:20:16-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T18:20:09-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T18:20:02-04:00 | TODO | Google Document | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T18:18:51-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T18:17:34-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T18:17:14-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T18:17:07-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T18:17:00-04:00 | TODO | Google Document | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T18:16:49-04:00 | Daily Sales Report | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Mihir@dailydistro.com | 124.217.126.173 | dailydistro.com |
| 2024-06-07T18:15:50-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T18:14:55-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T18:14:12-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T18:13:47-04:00 | Daily Sales Report | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Mihir@dailydistro.com | 124.217.126.173 | dailydistro.com |
| 2024-06-07T18:12:22-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T18:11:18-04:00 | ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T18:11:04-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T18:09:20-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T18:07:11-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | annie@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T18:06:50-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | |
| 2024-06-07T18:06:48-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T18:05:39-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T18:05:04-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T18:04:09-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | annie@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T18:03:23-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T18:03:01-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T18:02:37-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T18:02:03-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T18:01:43-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T18:00:02-04:00 | PRACTICE SHEET | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-07T18:00:00-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T17:59:35-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T17:59:16-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T17:59:01-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T17:57:12-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T17:57:02-04:00 | PRACTICE SHEET | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-07T17:56:59-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T17:56:48-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T17:56:13-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T17:55:59-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T17:55:07-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T17:54:11-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T17:54:00-04:00 | PRACTICE SHEET | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-07T17:53:10-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T17:52:58-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T17:52:05-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T17:51:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T17:51:14-04:00 | Johnny Dhaliwal KEHE PO-05/9/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:51:03-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T17:50:15-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:49:56-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T17:49:19-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T17:49:00-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T17:48:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T17:48:20-04:00 | Daily Activity Report | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:48:07-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T17:47:24-04:00 | Johnny Dhaliwal KEHE PO-05/9/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:47:14-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:47:01-04:00 | Ray Reeder TimeLine | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:46:29-04:00 | Ray Reeder_PO_05.13.24 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:46:17-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T17:45:21-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T17:45:18-04:00 | Daily Activity Report | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:45:07-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|-----------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-07T17:44:57-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T17:44:00-04:00 | Ray Reeder TimeLine | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:43:15-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T17:41:56-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T17:41:42-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T17:41:40-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:40:12-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T17:40:02-04:00 | Account Managers/Client Status | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:514f:918:c314:27b4:5ac1 | |
| 2024-06-07T17:39:22-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T17:39:10-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T17:38:54-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T17:38:40-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T17:38:38-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:37:10-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T17:37:07-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:514f:918:c314:27b4:5ac1 | |
| 2024-06-07T17:37:00-04:00 | Account Managers/Client Status | Google Spreadsheet | Unknown | Shared internally | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:514f:918:c314:27b4:5ac1 | |
| 2024-06-07T17:36:21-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T17:35:58-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T17:35:53-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T17:35:37-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T17:35:36-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:35:03-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:34:41-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:34:08-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T17:34:05-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:514f:918:c314:27b4:5ac1 | |
| 2024-06-07T17:33:58-04:00 | Account Managers/Client Status | Google Spreadsheet | Unknown | Shared internally | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:514f:918:c314:27b4:5ac1 | |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-07T17:32:57-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T17:32:34-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T17:32:03-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:31:40-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:31:32-04:00 | Shauntree Porch NEW ACCOUNT KeHE Solutions Application.xlsm | Other | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T17:31:08-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T17:31:06-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T17:31:03-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | |
| 2024-06-07T17:29:42-04:00 | Account Managers/Client Status | Google Spreadsheet | Unknown | Shared internally | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | |
| 2024-06-07T17:29:37-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.122 | sales.support |
| 2024-06-07T17:29:31-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T17:29:07-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:29:01-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:28:52-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T17:28:38-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:28:07-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T17:28:00-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | |
| 2024-06-07T17:27:28-04:00 | JEN-06/07/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.122 | hourlyrelief.com |
| 2024-06-07T17:26:51-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T17:26:40-04:00 | Account Managers/Client Status | Google Spreadsheet | Unknown | Shared internally | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | |
| 2024-06-07T17:26:35-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.122 | sales.support |
| 2024-06-07T17:26:29-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T17:26:06-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:25:59-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:25:37-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T17:25:35-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T17:25:06-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T17:24:33-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:24:27-04:00 | JEN-06/07/2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.122 | hourlyrelief.com |
| 2024-06-07T17:23:54-04:00 | Copy of PO Template | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.122 | hourlyrelief.com |
| 2024-06-07T17:23:39-04:00 | PO Template | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.122 | sales.support |
| 2024-06-07T17:23:39-04:00 | Account Managers/Client Status | Google Spreadsheet | Unknown | Shared internally | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:514f:918:c314:27b4:5ac1 | |
| 2024-06-07T17:23:27-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T17:23:05-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:22:56-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:22:36-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:22:05-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T17:21:50-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T17:21:31-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:20:55-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T17:20:37-04:00 | Account Managers/Client Status | Google Spreadsheet | Unknown | Shared internally | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:514f:918:c314:27b4:5ac1 | |
| 2024-06-07T17:20:24-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T17:20:08-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T17:20:04-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:19:54-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:19:35-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:19:13-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T17:19:07-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T17:19:04-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T17:18:49-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T17:50-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T17:34-04:00 | Account Managers/Client Status | Google Spreadsheet | Unknown | Shared internally | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | |
| 2024-06-07T17:26-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T17:22-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T17:08-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T17:03-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:01-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T17:16:52-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:16:34-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:16:17-04:00 | Ralph 06/07/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T17:16:13-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T15:48-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T17:14:39-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T17:14:24-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T17:14:19-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T14:02-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T13:52-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T13:49-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T13:34-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:24-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T13:15-04:00 | Ralph 06/07/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T13:07-04:00 | KEHE_MAYCATALOG_05/17/2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T17:12:48-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T17:12:47-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T17:11:56-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T17:11:53-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T17:11:45-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:11:37-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T17:11:18-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:11:17-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T17:11:14-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T17:11:01-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:10:51-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T17:10:33-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:10:22-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T17:10:05-04:00 | KEHE_MAYCATALOG_05/17/2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:09:46-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T17:09:43-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:09:29-04:00 | KEHE/MANUAL SOURCED/5.17.2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:08:54-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T17:08:52-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T17:08:34-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T17:08:26-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T17:08:17-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:08:15-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T17:08:13-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 7d76:7f8c:8c12:d7 ba | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T17:08:00-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:50:04-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T17:07:32-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:07:31-04:00 | KEHE_MAYCATALOG_05/16/2025 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:06:46-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T17:06:41-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:06:28-04:00 | KEHE/MANUAL SOURCED/5.17.2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:05:43-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T17:05:20-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T17:05:20-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T17:05:16-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:04:59-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:04:49-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T17:04:42-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T17:04:31-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:04:29-04:00 | KEHE_MAYCATALOG_05/16/2025 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:03:45-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T17:03:38-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:03:14-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:02:42-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T17:02:19-04:00 | Jeremy Miner Questions | Google Document | Unknown | | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T17:02:15-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T17:02:15-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:01:47-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T17:01:40-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T17:01:30-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:01:07-04:00 | KEHE/MAY DEALS 2024/5.16.2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T17:00:43-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T17:00:36-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T17:00:07-04:00 | Gerald Coleman - Geco Goods LLC - May_2024_5887_geraldbcoleman | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T16:59:40-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T16:59:10-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T16:58:53-04:00 | Bilan Wood - The Shopping Angels - May_2024_5842_wealthangelsglobalenterprises@yahoo.com__Wal | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T16:58:37-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T16:58:29-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T16:58:21-04:00 | Sylvester Mayers - S&S No Limits LLC - May_2024_5966_smayers21@hotmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T16:57:43-04:00 | Roger Cassidy - A Plus Management - May_2024_5899_scooter334aa@yahoo.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T16:57:34-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T16:57:22-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T16:56:40-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T16:56:38-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T16:56:04-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T16:55:28-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T16:55:25-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T16:55:09-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T16:55:03-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T16:54:45-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T16:54:31-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T16:54:20-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T16:52:59-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph S edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T16:52:57-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T16:52:27-04:00 | Report for Blue Lights Necessity | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T16:52:23-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T16:52:02-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T16:51:41-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T16:51:29-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T16:50:23-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T16:49:56-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T16:49:54-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.122 | hourlyrelief.com |
| 2024-06-07T16:49:22-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T16:49:08-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T16:48:27-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T16:47:39-04:00 | A Raya store_Faire | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:918:c314:27b4:5ac1 | thefbamachine.com |
| 2024-06-07T16:46:54-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T16:46:28-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T16:46:21-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T16:46:06-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T16:45:44-04:00 | PO Status | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | steven@thefbamachine.com | 159.192.245.149 | thefbamachine.com |
| 2024-06-07T16:45:44-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | | hourlyrelief.com |
| 2024-06-07T16:45:25-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T16:44:44-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | thefbamachine.com |
| 2024-06-07T16:44:20-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T16:43:23-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T16:43:04-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T16:42:41-04:00 | PO Status | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | steven@thefbamachine.com | 159.192.245.149 | thefbamachine.com |
| 2024-06-07T16:42:38-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T16:42:37-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T16:42:22-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T16:41:53-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T16:41:18-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T16:41:11-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T16:40:40-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | | thefbamachine.com |
| 2024-06-07T16:40:17-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T16:39:45-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T16:39:37-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T16:39:35-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T16:39:20-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T16:39:08-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa H edited an item | melissa@thefbamachine.com | queenie@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T16:38:15-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T16:38:10-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T16:37:58-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T16:37:12-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T16:36:35-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | thefbamachine.com |
| 2024-06-07T16:36:18-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T16:36:05-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa H edited an item | melissa@thefbamachine.com | queenie@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T16:35:13-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T16:34:57-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T16:34:08-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T16:34:00-04:00 | Jeremy Miner Questions | Google Document | Unknown | | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T16:33:16-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T16:32:11-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T16:31:56-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T16:30:12-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T16:29:23-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T16:29:08-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T16:28:08-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T16:27:58-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T16:27:08-04:00 | JUNE COPY .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T16:26:41-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T16:26:17-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T16:26:05-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T16:23:41-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T16:23:12-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T16:23:07-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T16:23:03-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T16:21:32-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T16:20:05-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T16:20:05-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T16:20:01-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T16:18:41-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T16:18:31-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T16:18:30-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T16:17:04-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T16:16:59-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.122 | hourlyrelief.com |
| 2024-06-07T16:16:59-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T16:14:35-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T16:14:16-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T16:14:02-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T16:13:56-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T16:13:54-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T16:13:54-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T16:13:43-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T16:13:11-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T16:11:16-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T16:11:00-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T16:10:53-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T16:10:53-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T16:10:49-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T16:10:42-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T16:09:17-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T16:09:12-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T16:08:15-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T16:07:59-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T16:07:51-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T16:07:43-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T16:07:32-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T16:07:24-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T16:07:05-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T16:07:02-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|--------------|-----------------|-----------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-07T16:06:16-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T16:05:13-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T16:04:49-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T16:04:32-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T16:04:22-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T16:04:20-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T16:04:04-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T16:03:29-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T16:03:27-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-07T16:03:15-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T16:02:38-04:00 | Krishna Rita Client documents | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T16:02:19-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T16:01:46-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T16:01:31-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T16:01:30-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T16:01:20-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T16:01:19-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T16:01:09-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T16:01:02-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T15:59:17-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T15:59:12-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T15:59:07-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:59:02-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-07T15:58:43-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T15:58:30-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T15:58:25-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T15:58:23-04:00 | Ralph 06/07/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T15:58:19-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:58:18-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T15:57:42-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T15:57:16-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T15:56:56-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:56:06-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:55:40-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T15:55:21-04:00 | Ralph 06/07/2024 | Google Spreadsheet | Unknown | Private | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T15:55:19-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T15:55:17-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T15:54:26-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T15:54:22-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:54:15-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T15:54:04-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:53:56-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Microsoft Excel | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T15:53:55-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:52:37-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T15:52:20-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:52:16-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T15:52:13-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T15:51:25-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T15:51:20-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:51:14-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T15:51:12-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:51:02-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:50:22-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:49:48-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:49:15-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-07T15:49:08-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T15:49:06-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T15:48:19-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:48:13-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T15:48:10-04:00 | VQE KeHE 2024 Feb,Mar,April _ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:47:21-04:00 | ABW PO_ 06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | queenie@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T15:46:52-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T15:46:47-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.co | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:46:15-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T15:46:06-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T15:46:02-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-07T15:45:57-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-07T15:45:42-04:00 | ABW PO_ 06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:45:33-04:00 | Affiliates | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-07T15:45:12-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T15:44:20-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T15:44:20-04:00 | ABW PO_ 06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | queenie@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T15:44:16-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T15:43:51-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T15:43:14-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T15:43:07-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:43:05-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T15:42:56-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T15:42:54-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-07T15:42:32-04:00 | Affiliates | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-07T15:42:20-04:00 | VQE KeHE 2024 Feb,Mar,April _ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:42:11-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T15:41:43-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T15:41:19-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | queenie@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T15:41:12-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:40:50-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T15:40:12-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T15:40:06-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:39:50-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T15:39:37-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T15:39:19-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:39:10-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T15:38:39-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T15:38:28-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T15:38:21-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:38:18-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | queenie@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T15:38:11-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:37:56-04:00 | Utilizing Credit_VQE | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:37:48-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T15:37:18-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-07T15:37:05-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:36:45-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-07T15:36:36-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T15:36:29-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:36:23-04:00 | Keyword_llc_funding 2024-06-07 at 20_08_58 | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T15:36:09-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.121 | sales.support |
| 2024-06-07T15:35:37-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T15:35:25-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T15:35:19-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:35:15-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | queenie@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T15:34:54-04:00 | Utilizing Credit_VQE | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T15:34:16-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-07T15:33:54-04:00 | Client History and Meeting Preparation Form | Google Spreadsheet | Unknown | Shared internally | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T15:33:40-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-07T15:33:35-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T15:33:16-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:33:08-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T15:32:57-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T15:32:47-04:00 | Resale Experts (06-08-24).xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:32:23-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T15:32:18-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:31:43-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T15:30:53-04:00 | Client History and Meeting Preparation Form | Google Spreadsheet | Unknown | Shared internally | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T15:30:34-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T15:30:34-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-07T15:30:18-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:30:14-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:30:07-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T15:29:57-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T15:29:46-04:00 | Resale Experts (06-08-24).xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:29:21-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T15:29:16-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:28:41-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T15:27:58-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T15:27:33-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T15:27:29-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T15:27:15-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:27:12-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T15:27:06-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T15:27:04-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-07T15:26:56-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T15:26:18-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T15:26:14-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:25:39-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T15:24:57-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T15:24:33-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T15:24:23-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T15:24:12-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:24:09-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:24:02-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-07T15:23:54-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T15:23:43-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T15:23:37-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:23:23-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T15:23:13-04:00 | Jay Hasler PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:23:13-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:23:07-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T15:23:06-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:22:29-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:21:37-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:21:18-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-07T15:21:13-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:21:10-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T15:21:10-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:20:48-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:20:42-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T15:20:35-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | | hourlyrelief.com |
| 2024-06-07T15:20:28-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:20:22-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T15:20:12-04:00 | Jay Hasler PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:20:11-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:20:08-04:00 | 2 STEP (FEES) | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:20:05-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T15:19:47-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | | hourlyrelief.com |
| 2024-06-07T15:19:10-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:18:45-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-07T15:18:35-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:18:13-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-07T15:17:41-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T15:17:21-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T15:17:11-04:00 | Jay Hasler PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:17:09-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:17:02-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T15:16:48-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:16:21-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:16:07-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:15:08-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-07T15:15:01-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T14:57:04-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T14:39-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T14:10-04:00 | Jay Hasler PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:10-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T14:07-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:00-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T15:13:47-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:12:04-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T15:11:46-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T15:11:38-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T15:11:09-04:00 | Jay Hasler PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:11:08-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T15:11:05-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:11:04-04:00 | KeHe -June Cheat Sheet-06-07-24 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:10:57-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T15:10:45-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:08:59-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-07T15:08:45-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T15:08:37-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.121 | sales.support |
| 2024-06-07T15:08:26-04:00 | Krishna Rita KeHE PO 6/7/24 | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:08:05-04:00 | 2 STEP (FEES) | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:08:04-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T15:08:03-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:07:55-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T15:07:43-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:06:49-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13ff:644f:8b82:af0:f5ae | thefbamachine.com |
| 2024-06-07T15:06:36-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T15:05:53-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-07T15:05:36-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.121 | sales.support |
| 2024-06-07T15:05:26-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:05:04-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T15:05:01-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:04:53-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T15:04:41-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:04:28-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:04:11-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:03:35-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T15:03:24-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 69.160.109.102 | llcfunds.com |
| 2024-06-07T15:02:47-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-07T15:02:35-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.121 | sales.support |
| 2024-06-07T15:01:59-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T15:01:51-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T15:01:40-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:01:27-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T15:01:05-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T15:01:02-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T15:00:34-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T14:59:45-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T14:59:42-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com |  | hourlyrelief.com |
| 2024-06-07T14:59:39-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-07T14:59:35-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T14:59:03-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.121 | sales.support |
| 2024-06-07T14:58:58-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:58:48-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T14:58:38-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T14:58:25-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T14:58:14-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T14:57:40-04:00 | Marvin Morgan 04/10/24 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:56:58-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T14:56:47-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13ff:644f:8b82:af0:f5a | thefbamachine.com |
| 2024-06-07T14:56:44-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T14:56:35-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T14:56:34-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T14:56:02-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.121 | sales.support |
| 2024-06-07T14:56:00-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T14:55:56-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:55:46-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T14:55:40-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T14:55:36-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T14:55:11-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T14:53:57-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T14:53:57-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T14:53:51-04:00 | RESALE INVOICE | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:53:28-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T14:52:58-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T14:52:55-04:00 | KEHE/MANUAL SOURCING/6.8.2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:52:54-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:52:43-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T14:52:13-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 185.100.244.181 | sales.support |
| 2024-06-07T14:51:58-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T14:50:56-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T14:50:50-04:00 | RESALE INVOICE | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:50:21-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.123 | hourlyrelief.com |
| 2024-06-07T14:50:15-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.123 | sales.support |
| 2024-06-07T14:49:58-04:00 | Copy of Better Balance | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:49:56-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-07T14:49:52-04:00 | KEHE/MANUAL SOURCING/6.8.2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:49:51-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:49:12-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 185.100.244.181 | sales.support |
| 2024-06-07T14:49:06-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T14:48:04-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T14:47:55-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T14:47:49-04:00 | RESALE INVOICE | Google Spreadsheet | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | merry@hourlyrelief.com | 49.149.99.5 | hourlyrelief.com |
| 2024-06-07T14:47:16-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T14:47:14-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.123 | sales.support |
| 2024-06-07T14:46:56-04:00 | Copy of Better Balance | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:46:54-04:00 | W-FBAMACHINE | Google Presentation | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T14:46:11-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 185.100.244.181 | sales.support |
| 2024-06-07T14:45:50-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T14:45:33-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T14:45:22-04:00 | Copy of Better Balance | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:45:17-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T14:44:50-04:00 | RESALE INVOICE | Google Spreadsheet | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | merry@hourlyrelief.com | 49.149.99.5 | hourlyrelief.com |
| 2024-06-07T14:44:49-04:00 | RESALE INVOICE | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:44:48-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T14:43:52-04:00 | W-FBAMACHINE | Google Presentation | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T14:43:10-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 185.100.244.181 | sales.support |
| 2024-06-07T14:43:04-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T14:42:49-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T14:42:31-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T14:42:31-04:00 | Krishna Rita PO | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:41:47-04:00 | RESALE INVOICE | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T14:41:42-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T14:40:32-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 149.40.58.153 | sales.support |
| 2024-06-07T14:40:19-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:40:09-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 185.100.244.181 | sales.support |
| 2024-06-07T14:39:48-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T14:39:38-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T14:39:37-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T14:39:30-04:00 | Krishna Rita PO | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:38:40-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T14:38:23-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:37:21-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-07T14:37:17-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:37:08-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 185.100.244.181 | sales.support |
| 2024-06-07T14:37:05-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:36:47-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T14:36:34-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T14:36:31-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T14:35:21-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:35:11-04:00 | EBA FOLDER | Google Spreadsheet | Unknown | Private | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:34:08-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 185.100.244.181 | sales.support |
| 2024-06-07T14:34:03-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:33:53-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.52.194 | sales.support |
| 2024-06-07T14:33:26-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.194 | hourlyrelief.com |
| 2024-06-07T14:33:05-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T14:32:21-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Cherey E edited an item | cherey@thefbamachine.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:32:19-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T14:30:51-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.52.194 | sales.support |
| 2024-06-07T14:30:51-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T14:30:32-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:30:29-04:00 | Krishna Rita PO | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:30:21-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T14:30:09-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | cherey@thefbamachine.com | 159.192.245.149 | thefbamachine.com |
| 2024-06-07T14:29:52-04:00 | Resale Experts (06-08-24).xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:29:17-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:28:23-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T14:27:49-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T14:27:27-04:00 | Krishna Rita PO | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:27:16-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T14:27:08-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | cherey@thefbamachine.com | 159.192.245.149 | thefbamachine.com |
| 2024-06-07T14:27:02-04:00 | Keyword_llc_funding 2024-06-07 at 20_08_58 | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T14:26:54-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 185.100.244.181 | sales.support |
| 2024-06-07T14:26:51-04:00 | Resale Experts (06-08-24).xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:26:15-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:25:54-04:00 | Craig Marshall - 54 Commerce 1 LLC - May_2024_5679_54commerce1@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T14:25:22-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T14:24:47-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T14:24:09-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T14:24:07-04:00 | Krishna Rita PO | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:24:06-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | cherey@thefbamachine.com | 159.192.245.149 | thefbamachine.com |
| 2024-06-07T14:24:01-04:00 | Keyword_llc_funding 2024-06-07 at 20_08_58 | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T14:23:13-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T14:21:45-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T14:21:05-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | cherey@thefbamachine.co m | 159.192.245.149 | thefbamachine.com |
| 2024-06-07T14:21:04-04:00 | Krishna Rita PO | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:21:03-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T14:21:03-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbam achine.com | FBA Machine | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | |
| 2024-06-07T14:21:01-04:00 | Keyword_llc_funding 2024-06-07 at 20_08_58 | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T14:20:26-04:00 | Craig Marshall - 54 Commerce 1 LLC - May_2024_5679_54commerce1 @gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T14:20:11-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:20:00-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:19:48-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | | hourlyrelief.com |
| 2024-06-07T14:19:43-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T14:18:43-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T14:18:14-04:00 | ODA1 LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:18:03-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | cherey@thefbamachine.co m | 159.192.245.149 | thefbamachine.com |
| 2024-06-07T14:17:59-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbam achine.com | FBA Machine | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | |
| 2024-06-07T14:17:56-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T14:17:09-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:16:42-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T14:16:12-04:00 | Krishna Rita ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:16:00-04:00 | Keyword_llc_funding 2024-06-07 at 20_08_58 | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T14:15:50-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | geraldine@hourlyrelief.co m | 159.192.245.149 | hourlyrelief.com |
| 2024-06-07T14:15:41-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T14:15:40-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | geraldine@hourlyrelief.co m | 159.192.245.149 | hourlyrelief.com |
| 2024-06-07T14:15:13-04:00 | ODA1 LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:14:55-04:00 | ABW | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T14:14:51-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T14:14:45-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 185.100.244.181 | sales.support |
| 2024-06-07T14:14:44-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.245.149 | hourlyrelief.com |
| 2024-06-07T14:14:06-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:14:04-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T14:13:39-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T14:13:24-04:00 | ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T14:13:24-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:13:11-04:00 | Krishna Rita ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:13:00-04:00 | Keyword_llc_funding 2024-06-07 at 20_08_58 | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T14:12:49-04:00 | KeHe -June Cheat Sheet-06-07-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:12:48-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:12:28-04:00 | Account Manager Notes | Google Document | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:12:16-04:00 | KEHE/MANUAL SOURCING/6.8.2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 159.192.245.149 | hourlyrelief.com |
| 2024-06-07T14:12:12-04:00 | ODA1 LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:11:54-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T14:11:44-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 185.100.244.181 | sales.support |
| 2024-06-07T14:11:08-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T14:11:04-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:11:03-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T14:10:51-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T14:10:51-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T14:10:45-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.245.149 | hourlyrelief.com |
| 2024-06-07T14:10:37-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T14:10:22-04:00 | ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T14:10:19-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:09:47-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:09:15-04:00 | KEHE/MANUAL SOURCING/6.8.2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 159.192.245.149 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T14:08:30-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:08:19-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | | hourlyrelief.com |
| 2024-06-07T14:08:06-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T14:08:05-04:00 | Lucinda Grigsby - LLG Enterprises LLC - May_2024_5710_lantafutures2020@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T14:08:02-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:07:49-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T14:07:21-04:00 | ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T14:07:19-04:00 | Keyword_llc_funding 2024-06-07 at 20_08_58 | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T14:07:15-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:07:06-04:00 | Shashank Avula - Lavish In - May_2024_5702_support@lavishinstore.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T14:07:04-04:00 | Shashank Avula - Lavish In - May_2024_5702_support@lavishinstore.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T14:06:15-04:00 | KEHE/MANUAL SOURCING/6.8.2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 159.192.245.149 | hourlyrelief.com |
| 2024-06-07T14:05:05-04:00 | ODA1 LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:05:03-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T14:05:01-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:04:57-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 185.100.244.181 | sales.support |
| 2024-06-07T14:04:38-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:04:18-04:00 | Keyword_llc_funding 2024-06-07 at 20_08_58 | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T14:03:13-04:00 | KEHE/MANUAL SOURCING/6.8.2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 159.192.245.149 | hourlyrelief.com |
| 2024-06-07T14:02:59-04:00 | Peta- Gay M Leads Tracker | Google Spreadsheet | Unknown | Private | Edit | Peta-Gay  M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-07T14:02:46-04:00 | ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T14:02:04-04:00 | ODA1 LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:01:59-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T14:01:56-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 185.100.244.181 | sales.support |
| 2024-06-07T14:01:36-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | kranz@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |

**PX34**

**Attachment D**

**002079**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-07T14:01:36-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:01:18-04:00 | Keyword_llc_funding 2024-06-07 at 20_08_58 | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T14:00:39-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | April B edited an item | april@hourlyrelief.com | kranz@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T14:00:22-04:00 | save ASIN 02/22/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:00:19-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T14:00:18-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Artur A edited an item | artur@dailydistro.com | annie@hourlyrelief.com | 159.192.245.149 | hourlyrelief.com |
| 2024-06-07T13:59:59-04:00 | Peta- Gay M Leads Tracker | Google Spreadsheet | Unknown | Private | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-07T13:59:32-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T13:59:03-04:00 | ODA1 LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:58:57-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T13:58:55-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 185.100.244.181 | sales.support |
| 2024-06-07T13:58:35-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Mary P edited an item | maryp@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:58:17-04:00 | Keyword_llc_funding 2024-06-07 at 20_08_58 | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T13:57:44-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T13:57:40-04:00 | ABW PO | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T13:57:17-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Artur A edited an item | artur@dailydistro.com | annie@hourlyrelief.com | 159.192.245.149 | hourlyrelief.com |
| 2024-06-07T13:57:14-04:00 | KeHe -June Cheat Sheet-06-07-24 | Google Spreadsheet | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:56:58-04:00 | Peta- Gay M Leads Tracker | Google Spreadsheet | Unknown | Private | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-07T13:56:53-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:56:27-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T13:55:55-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T13:55:54-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 185.100.244.181 | sales.support |
| 2024-06-07T13:55:51-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T13:55:30-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T13:55:19-04:00 | W-FBAMACHINE | Google Presentation | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T13:55:16-04:00 | Keyword_llc_funding 2024-06-07 at 20_08_58 | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T13:55:13-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T13:55:02-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T13:54:44-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T13:54:42-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T13:54:15-04:00 | KeHE 6/7/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Artur A edited an item | artur@dailydistro.com | annie@hourlyrelief.com | 159.192.245.149 | hourlyrelief.com |
| 2024-06-07T13:54:13-04:00 | KeHe -June Cheat Sheet-06-07-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:53:59-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T13:53:21-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T13:53:16-04:00 | Pare | Google Spreadsheet | Unknown | Private | Edit | Nikola S edited an item | Nikola@thefbamachine.com | Nikola@thefbamachine.com | 92.53.57.9 | thefbamachine.com |
| 2024-06-07T13:52:54-04:00 | ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T13:52:53-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T13:52:50-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T13:52:49-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:52:41-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Annie G edited an item | annie@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:52:29-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T13:52:18-04:00 | W-FBAMACHINE | Google Presentation | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T13:52:15-04:00 | Keyword_llc_funding 2024-06-07 at 20_08_58 | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T13:51:41-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T13:50:44-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Annie G edited an item | annie@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:50:43-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T13:50:25-04:00 | KeHe -June Cheat Sheet-06-07-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:50:16-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T13:50:14-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 159.192.245.149 | thefbamachine.com |
| 2024-06-07T13:49:51-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T13:49:48-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:49:40-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.245.149 | hourlyrelief.com |
| 2024-06-07T13:49:14-04:00 | Keyword_llc_funding 2024-06-07 at 20_08_58 | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T13:48:40-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T13:47:54-04:00 | ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T13:47:24-04:00 | KeHe -June Cheat Sheet-06-07-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:47:14-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 159.192.245.149 | thefbamachine.com |
| 2024-06-07T13:46:49-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|-----------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-07T13:46:13-04:00 | Keyword_llc_funding 2024-06-07 at 20_08_58 | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T13:45:52-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T13:45:38-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 37.19.221.246 | hourlyrelief.com |
| 2024-06-07T13:44:52-04:00 | ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T13:44:22-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | geraldine@hourlyrelief.com | 159.192.245.149 | hourlyrelief.com |
| 2024-06-07T13:44:12-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 159.192.245.149 | thefbamachine.com |
| 2024-06-07T13:43:59-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T13:43:52-04:00 | Krishna Rita ABW PO | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:43:51-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:43:48-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T13:43:01-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:42:48-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T13:41:53-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.245.149 | hourlyrelief.com |
| 2024-06-07T13:41:20-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | geraldine@hourlyrelief.com | 159.192.245.149 | hourlyrelief.com |
| 2024-06-07T13:40:50-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:40:46-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T13:39:59-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:39:55-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T13:39:31-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T13:38:53-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T13:38:46-04:00 | Copy of Resale Experts LLC_Eric Pereira 03.29.24.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:38:44-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T13:38:21-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:38:05-04:00 | Randy Feldman - 4OurFam LLC - May_2024_5610_support@4ourfamstore.com__Walmart.xlsx | Microsoft Excel | Unknown | Private | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T13:37:57-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T13:37:49-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com |  | hourlyrelief.com |
| 2024-06-07T13:37:44-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T13:36:53-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T13:36:32-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:36:26-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.194 | hourlyrelief.com |
| 2024-06-07T13:35:45-04:00 | Copy of Resale Experts LLC_Eric Pereira 03.29.24.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:35:43-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.52.194 | sales.support |
| 2024-06-07T13:34:42-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T13:34:36-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T13:34:29-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:34:11-04:00 | Paul Johnson - E-Stream - May_2024_5582_pj.passives@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T13:33:41-04:00 | Mason Argiropoulos - Finsadia LLC May_2024_5080_masonta@gmail | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T13:33:32-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:33:18-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.194 | hourlyrelief.com |
| 2024-06-07T13:33:04-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T13:33:02-04:00 | Misael Vasquez - MVA LLC - May_2024_5113_torinoo@icloud.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T13:32:54-04:00 | ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T13:32:42-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.52.194 | sales.support |
| 2024-06-07T13:32:36-04:00 | Vivek Patel - VIVID ENTERTAINMENT - May_2024_3594_vivek31.patel@gmail.com__Walmart.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T13:31:56-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T13:31:41-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T13:31:41-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T13:31:34-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T13:31:28-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:30:59-04:00 | KIM ALL CLIENTS PO | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T13:30:31-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:30:12-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-07T13:29:52-04:00 | ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T13:29:51-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T13:29:41-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.52.194 | sales.support |
| 2024-06-07T13:29:14-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:28:54-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T13:28:39-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T13:28:04-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T13:27:57-04:00 | KIM ALL CLIENTS PO | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T13:27:57-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-07T13:27:30-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:27:22-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:27:06-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.194 | hourlyrelief.com |
| 2024-06-07T13:26:51-04:00 | ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T13:26:49-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T13:26:39-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.52.194 | sales.support |
| 2024-06-07T13:26:10-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:26:10-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T13:26:01-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T13:25:47-04:00 | Copy of Resale Experts LLC_Eric Pereira 03.29.24.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:25:37-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:25:08-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T13:25:00-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T13:24:56-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-07T13:24:33-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T13:24:24-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:24:18-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:23:59-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T13:23:38-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T13:23:36-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rachel  P edited an item | rachel@thefbamachine.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T13:23:09-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T13:23:03-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T13:23:00-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0 :7d76:7f8c:8c12:d7 ba | thefbamachine.com |
| 2024-06-07T13:22:56-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T13:22:45-04:00 | Copy of Resale Experts LLC_Eric Pereira 03.29.24.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:22:35-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T13:21:51-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T13:21:38-04:00 | ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T13:21:30-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T13:21:21-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:21:20-04:00 | Revshare Monthly Clients Payments- Steven | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | Sina@sales.support | 202.137.118.46 | sales.support |
| 2024-06-07T13:20:54-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.194 | hourlyrelief.com |
| 2024-06-07T13:20:42-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T13:20:37-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T13:20:34-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rachel  P edited an item | rachel@thefbamachine.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T13:20:12-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T13:19:54-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T13:19:33-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T13:18:37-04:00 | ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T13:18:28-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T13:18:17-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:18:15-04:00 | Revshare Monthly Clients Payments- Steven | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | Sina@sales.support | 202.137.118.46 | sales.support |
| 2024-06-07T13:17:49-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.194 | hourlyrelief.com |
| 2024-06-07T13:17:42-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:17:40-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T13:17:36-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.52.194 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T13:17:10-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T13:16:52-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T13:16:47-04:00 | Frisnel E. PO 6/7/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:16:31-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T13:16:27-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T13:15:35-04:00 | ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T13:15:26-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T13:15:21-04:00 | Shauntrese Porch NEW ACCOUNT KeHE Solutions Application.xlsm | Other | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T13:15:19-04:00 | ODA1 LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:14:44-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.194 | hourlyrelief.com |
| 2024-06-07T13:14:40-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:14:35-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.52.194 | sales.support |
| 2024-06-07T13:14:14-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:13:50-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T13:13:46-04:00 | Frisnel E. PO 6/7/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:13:37-04:00 | Kehe _june2024 catalog-17906-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T13:13:30-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T13:13:25-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T13:12:42-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-07T13:12:30-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Cherey  E edited an item | cherey@thefbamachine.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:12:24-04:00 | MERRY | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:12:23-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T13:12:20-04:00 | Shauntrese Porch NEW ACCOUNT KeHE Solutions Application.xlsm | Other | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T13:12:18-04:00 | ODA1 LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:12:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T13:11:58-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rachel  P edited an item | rachel@thefbamachine.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T13:11:53-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 37.19.200.4 | sales.support |
| 2024-06-07T13:11:39-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-07T13:11:34-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.52.194 | sales.support |
| 2024-06-07T13:11:11-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:11:02-04:00 | BOL FOR SHIPMENTS | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T13:10:56-04:00 | KeHE SKU Management Sheet | Google Spreadsheet | Unknown | People with link | Edit | Jane S edited an item | jane@hourlyrelief.com | Nikola@thefbamachine.com | 49.149.99.5 | thefbamachine.com |
| 2024-06-07T13:10:46-04:00 | Revshare Formula | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T13:10:46-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:10:44-04:00 | Frisnel E. PO 6/7/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:10:39-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Cherey  E edited an item | cherey@thefbamachine.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:10:35-04:00 | Kehe_june2024 catalog-17906-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T13:10:28-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T13:09:39-04:00 | RESALE Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:09:29-04:00 | RESALE Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:09:28-04:00 | Keyword_llc_funding 2024-06-07 at 20_08_58 | Google Spreadsheet | Unknown | Private | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T13:09:28-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:09:21-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T13:09:19-04:00 | Shauntrese Porch NEW ACCOUNT KeHE Solutions Application.xlsm | Other | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T13:09:05-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T13:09:04-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T13:08:51-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 37.19.221.246 | sales.support |
| 2024-06-07T13:08:50-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 37.19.200.4 | sales.support |
| 2024-06-07T13:08:33-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T13:08:32-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.52.194 | sales.support |
| 2024-06-07T13:08:08-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:08:03-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T13:08:00-04:00 | BOL FOR SHIPMENTS | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T13:07:55-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:07:47-04:00 | Repricing Details VQE | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:07:43-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T13:07:33-04:00 | Kehe_june2024 catalog-17906-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T13:07:26-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T13:07:25-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T13:07:25-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T13:06:19-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T13:06:18-04:00 | Shauntree Porch NEW ACCOUNT KeHE Solutions Application.xlsm | Other | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T13:06:13-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T13:06:04-04:00 | KEHE/JUNE DEALS MANUAL SOURCING 06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T13:06:02-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T13:05:27-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T13:05:05-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:05:01-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T13:04:58-04:00 | BOL FOR SHIPMENTS | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T13:04:54-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:04:24-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T13:04:24-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T13:04:24-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T13:04:12-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:03:16-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T13:03:11-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T13:02:56-04:00 | W-FBAMACHINE | Google Presentation | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T13:02:22-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.194 | hourlyrelief.com |
| 2024-06-07T13:02:05-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T13:02:02-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:01:56-04:00 | ParkEstoresLLC_KeHe_05-10-24 | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:01:54-04:00 | BOL FOR SHIPMENTS | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-07T13:01:53-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:01:22-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T13:01:22-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T13:01:11-04:00 | Kehe_june2024 catalog-17906-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T13:01:11-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T13:01:08-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T13:00:43-04:00 | KeHE SKU Management Sheet | Google Spreadsheet | Unknown | People with link | Edit | Jane S edited an item | jane@hourlyrelief.com | Nikola@thefbamachine.com | 49.149.99.5 | thefbamachine.com |
| 2024-06-07T13:00:35-04:00 | Shauntrese Porch NEW ACCOUNT KeHE Solutions Application.xlsm | Other | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T13:00:14-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:59:55-04:00 | W-FBAMACHINE | Google Presentation | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T12:59:17-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.194 | hourlyrelief.com |
| 2024-06-07T12:59:04-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T12:58:58-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:58:52-04:00 | BOL FOR SHIPMENTS | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T12:58:50-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:58:20-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T12:58:07-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T12:58:04-04:00 | Kehe_june2024 catalog-17906-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T12:57:59-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T12:57:47-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T12:57:46-04:00 | Repricing Details VQE | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | |
| 2024-06-07T12:57:34-04:00 | Shauntrese Porch NEW ACCOUNT KeHE Solutions Application.xlsm | Other | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T12:57:12-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:56:15-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T12:56:11-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T12:56:02-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T12:55:50-04:00 | BOL FOR SHIPMENTS | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T12:55:18-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:55:10-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T12:55:00-04:00 | Kehe_june2024 catalog-17906-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@thefbamachine.com | april@thefbamachine.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T12:54:58-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T12:54:57-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T12:54:10-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:53:44-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:53:03-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.194 | hourlyrelief.com |
| 2024-06-07T12:52:16-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:52:11-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T12:52:08-04:00 | BOL FOR SHIPMENTS | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T12:51:54-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T12:51:49-04:00 | Shauntrese Porch NEW ACCOUNT KeHE Solutions Application.xlsm | Other | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T12:51:07-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:50:49-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-07T12:50:48-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:50:43-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:49:56-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T12:49:14-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:49:09-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T12:49:04-04:00 | BOL FOR SHIPMENTS | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T12:48:48-04:00 | Shauntrese Porch NEW ACCOUNT KeHE Solutions Application.xlsm | Other | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T12:48:17-04:00 | ODA1_ALLEAH_06-08-22.xlsx | Microsoft Excel | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:48:05-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:47:50-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:47:46-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:47:14-04:00 | Inv_201234_from_YMB_Enterprises_Inc_6980.xlsx | Microsoft Excel | Unknown | People with link | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T12:46:53-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Merry F edited an item | merry@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T12:46:51-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T12:46:43-04:00 | KeHe -June Cheat Sheet-06-07-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:46:29-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:46:17-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.52.194 | sales.support |
| 2024-06-07T12:46:12-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:46:02-04:00 | BOL FOR SHIPMENTS | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T12:45:46-04:00 | Shauntree Porch NEW ACCOUNT KeHE Solutions Application.xlsm | Other | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T12:45:15-04:00 | Paisley Peanut LLC_ALLEAH_12-22-2023.xlsx | Microsoft Excel | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:45:03-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:45:03-04:00 | ALLEAH'S SPREADSHEETS | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:44:55-04:00 | Inv_201234_from_YMB_Enterpris es_Inc._6980.xlsx | Microsoft Excel | Unknown | People with link | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T12:44:23-04:00 | ALLEAH'S SPREADSHEETS | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:44:14-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:43:45-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.194 | hourlyrelief.com |
| 2024-06-07T12:43:42-04:00 | KeHe -June Cheat Sheet-06-07-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:43:24-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:43:16-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.52.194 | sales.support |
| 2024-06-07T12:43:10-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:42:58-04:00 | BOL FOR SHIPMENTS | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 202.137.118.46 | hourlyrelief.com |
| 2024-06-07T12:42:57-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T12:42:47-04:00 | ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T12:42:01-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:41:37-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T12:40:41-04:00 | KeHe -June Cheat Sheet-06-07-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:40:40-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:40:39-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.194 | hourlyrelief.com |
| 2024-06-07T12:40:20-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:40:15-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.52.194 | sales.support |
| 2024-06-07T12:40:08-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T12:39:44-04:00 | ABW PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T12:39:35-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:39:00-04:00 | Retail Depot Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:38:58-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:38:46-04:00 | Daily Sales Report | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Mihir@dailydistro.com | 124.217.126.173 | dailydistro.com |
| 2024-06-07T12:38:36-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T12:38:02-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:37:34-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.194 | hourlyrelief.com |
| 2024-06-07T12:37:18-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:37:14-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T12:37:06-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:36:44-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T12:36:35-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:35:58-04:00 | Retail Depot Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:35:54-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:35:47-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T12:35:45-04:00 | Daily Sales Report | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Mihir@dailydistro.com | 124.217.126.173 | dailydistro.com |
| 2024-06-07T12:35:12-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:35:01-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:34:43-04:00 | Revshare Monthly Clients Payments- Steven | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | Sina@sales.support | 202.137.118.41 | sales.support |
| 2024-06-07T12:34:26-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T12:34:14-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:34:07-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T12:33:53-04:00 | VQ Enterprises SKUs | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:33:42-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T12:32:51-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:32:44-04:00 | Daily Sales Report | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Mihir@dailydistro.com | 124.217.126.173 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T12:31:21-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rachel P edited an item | rachel.p@thefbamachine.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T12:31:15-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph M edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T12:31:11-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:31:11-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:31:06-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T12:31:03-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:31:00-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:30:51-04:00 | VQ Enterprises SKUs | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:30:50-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T12:29:49-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:29:43-04:00 | Daily Sales Report | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Mihir@dailydistro.com | 124.217.126.173 | dailydistro.com |
| 2024-06-07T12:28:10-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jenelyn A edited an item | jenelyn@hourlyrelief.com | tatiana@sales.support | 138.199.52.194 | sales.support |
| 2024-06-07T12:28:08-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:28:01-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:27:50-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:27:49-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T12:27:37-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:27:28-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenelyn A edited an item | jenelyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.194 | hourlyrelief.com |
| 2024-06-07T12:26:47-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:26:41-04:00 | Daily Sales Report | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Mihir@dailydistro.com | 124.217.126.173 | dailydistro.com |
| 2024-06-07T12:25:52-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T12:25:49-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:25:26-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:25:24-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:25:08-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jenelyn A edited an item | jenelyn@hourlyrelief.com | tatiana@sales.support | 138.199.52.194 | sales.support |
| 2024-06-07T12:25:05-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:24:59-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T12:24:44-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:24:36-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:24:28-04:00 | Daily D PO 1603 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T12:23:45-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:23:19-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | FBA Machine | 124.217.126.173 |  |
| 2024-06-07T12:22:51-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T12:22:48-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:22:44-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-07T12:22:26-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:22:00-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:21:57-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:21:27-04:00 | Daily D PO 1603 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T12:20:56-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T12:20:42-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:20:40-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-07T12:20:38-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:20:15-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.126.173 |  |
| 2024-06-07T12:20:09-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T12:19:42-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-07T12:19:37-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:19:28-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T12:19:26-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T12:19:25-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:18:57-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:18:55-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:17:54-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T12:17:40-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:17:39-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T12:17:15-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T12:17:07-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T12:16:36-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:16:15-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T12:16:12-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T12:15:54-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:15:53-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:14:38-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T12:14:38-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:14:13-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T12:14:04-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:13:45-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | | hourlyrelief.com |
| 2024-06-07T12:13:42-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:13:35-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:51:04-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-07T12:11:54-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:11:41-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:11:35-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:10:34-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:10:30-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:10:17-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T12:09:49-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-07T12:09:28-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | Taras T edited an item | taras@thefbamachine.com | james@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T12:09:15-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T12:09:04-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T12:08:52-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:08:39-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:08:33-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:08:15-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | FBA Machine | 124.217.126.173 | |

**PX34**                    **Attachment D**                    **002095**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T12:07:52-04:00 | Kyeisha Michael _TIMELINE | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | rachel@thefbamachine.com | 216.247.53.90 | thefbamachine.com |
| 2024-06-07T12:07:47-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T12:07:33-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:06:24-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | Taras T edited an item | taras@thefbamachine.com | james@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T12:06:12-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T12:06:06-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T12:06:02-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T12:05:49-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T12:05:48-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T12:05:37-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:05:31-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:05:13-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T12:04:46-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T12:03:42-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-07T12:03:23-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:02:47-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:64f0:fb0:7d76:7f8c:8c12:d7ba | thefbamachine.com |
| 2024-06-07T12:02:35-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:02:28-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T12:02:08-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T12:01:46-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T12:01:34-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-07T12:00:39-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-07T12:00:22-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T12:00:13-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-07T12:00:09-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Merry F edited an item | merry@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:59:33-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T11:59:26-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T11:58:51-04:00 | KIM ALL CLIENTS PO | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T11:58:49-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:58:38-04:00 | Daily D PO 1603 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T11:58:08-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T11:58:01-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-07T11:57:25-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-07T11:57:21-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T11:57:11-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-07T11:56:47-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:56:31-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T11:56:24-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T11:55:51-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T11:55:50-04:00 | KIM ALL CLIENTS PO | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:55:49-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.118 | sales.support |
| 2024-06-07T11:55:48-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:55:30-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:55:07-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T11:54:58-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-07T11:54:09-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T11:53:29-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T11:53:22-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T11:52:49-04:00 | KIM ALL CLIENTS PO | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:52:44-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.118 | sales.support |
| 2024-06-07T11:52:26-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:52:05-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T11:51:56-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-07T11:51:45-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:51:41-04:00 | Affiliates | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 37.19.199.135 | sales.support |
| 2024-06-07T11:51:21-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T11:51:15-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-07T11:50:46-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T11:50:28-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T11:50:19-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T11:49:46-04:00 | KIM ALL CLIENTS PO | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:49:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@sales.support | 138.199.35.118 | sales.support |
| 2024-06-07T11:49:27-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:49:25-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:48:54-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-07T11:48:44-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:48:40-04:00 | Affiliates | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 37.19.199.135 | sales.support |
| 2024-06-07T11:48:36-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T11:48:13-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:47:58-04:00 | My Sheets | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 37.19.199.135 | sales.support |
| 2024-06-07T11:47:45-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T11:47:43-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T11:47:26-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T11:47:17-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T11:46:42-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:46:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.118 | sales.support |
| 2024-06-07T11:46:24-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:45:47-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T11:45:43-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:45:43-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:45:39-04:00 | Affiliates | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 37.19.199.135 | sales.support |
| 2024-06-07T11:45:25-04:00 | Daily D PO 1603 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T11:45:13-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:44:42-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-07T11:44:42-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T11:44:24-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T11:43:59-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T11:43:55-04:00 | Affiliates | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 37.19.199.135 | sales.support |
| 2024-06-07T11:43:54-04:00 | Hourly Daily Report 6.6.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:43:40-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:43:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.118 | sales.support |
| 2024-06-07T11:42:42-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:42:40-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:42:12-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:42:11-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T11:41:40-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-07T11:41:40-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T11:41:25-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:41:22-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T11:40:57-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T11:40:54-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-07T11:40:53-04:00 | Copy of  Hourly Daily Report 6.7.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:40:19-04:00 | Affiliates | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 37.19.199.135 | sales.support |
| 2024-06-07T11:39:46-04:00 | My Sheets | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 37.19.199.135 | sales.support |
| 2024-06-07T11:39:40-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:39:37-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:39:19-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T11:39:19-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T11:39:09-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T11:38:54-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.118 | sales.support |
| 2024-06-07T11:38:38-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T11:38:38-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-07T11:38:36-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T11:38:20-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T11:37:55-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T11:37:53-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-07T11:37:53-04:00 | Copy of  Hourly Daily Report 6.7.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:36:39-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:36:08-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T11:35:48-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.118 | sales.support |
| 2024-06-07T11:35:46-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T11:35:36-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T11:35:35-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-07T11:35:33-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T11:35:33-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T11:35:17-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T11:34:53-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T11:34:52-04:00 | Copy of  Hourly Daily Report 6.7.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:34:51-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-07T11:34:36-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:34:06-04:00 | Joy Padero | Google Spreadsheet | Unknown | Shared internally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:33:38-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:33:17-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T11:32:34-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T11:32:15-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T11:31:51-04:00 | Copy of  Hourly Daily Report 6.7.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:31:50-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T11:31:49-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-07T11:31:40-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T11:31:25-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T11:31:05-04:00 | Joy Padero | Google Spreadsheet | Unknown | Shared internally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:30:22-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-07T11:30:20-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T11:30:16-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T11:29:59-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:29:32-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T11:28:55-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.118 | sales.support |
| 2024-06-07T11:28:39-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T11:28:22-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:28:06-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:28:03-04:00 | Joy Padero | Google Spreadsheet | Unknown | Shared internally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | melissa@thefbamachine.co m | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:27:19-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-07T11:27:15-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T11:27:13-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T11:26:58-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:26:30-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.co m | FBA Machine | 124.217.126.173 | |
| 2024-06-07T11:25:49-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T11:25:48-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.118 | sales.support |
| 2024-06-07T11:25:38-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T11:25:22-04:00 | Copy of  Hourly Daily Report 6.7.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:25:05-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:24:44-04:00 | Resale Experts (06-07-24).xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:24:41-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T11:24:36-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:24:17-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-07T11:24:11-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T11:24:11-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T11:24:07-04:00 | Joy Padero | Google Spreadsheet | Unknown | Shared internally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | melissa@thefbamachine.co m | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:23:57-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.co m | cherey@thefbamachine.co m | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T11:23:28-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | FBA Machine | 216.247.53.90 | |
| 2024-06-07T11:23:27-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T11:22:50-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro |
| 2024-06-07T11:22:42-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.118 | sales.support |
| 2024-06-07T11:22:41-04:00 | Rugger Home Goods - John O'neill | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 2001:4456:c27:fb0 0:2925:3e08:394e: 5157 | hourlyrelief.com |
| 2024-06-07T11:22:37-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T11:22:21-04:00 | Copy of Hourly Daily Report 6.5.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:22:18-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T11:22:00-04:00 | Johnny Dhaliwal Report June 2022 - April 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T11:21:40-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T11:21:33-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | FBA Machine | 216.247.53.90 | |
| 2024-06-07T11:21:15-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-07T11:21:12-04:00 | Shield Retail Store - Theodore Gellert | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 2001:4456:c27:fb0 0:2925:3e08:394e: 5157 | hourlyrelief.com |
| 2024-06-07T11:21:09-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T11:21:06-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T11:21:06-04:00 | Joy Padero | Google Spreadsheet | Unknown | Shared internally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:20:56-04:00 | KEHE/JUNE DEALS MANUAL SOURCING 06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:20:27-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rachel P edited an item | rachel@thefbamachine.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T11:19:48-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro |
| 2024-06-07T11:19:39-04:00 | Rugger Home Goods - John O'neill | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 2001:4456:c27:fb0 0:2925:3e08:394e: 5157 | hourlyrelief.com |
| 2024-06-07T11:19:35-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T11:19:34-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.118 | sales.support |
| 2024-06-07T11:19:20-04:00 | Copy of Hourly Daily Report 6.5.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:19:20-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T11:19:17-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T11:19:04-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rachel P edited an item | rachel@thefbamachine.com | FBA Machine | 124.217.126.173 | |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T11:18:52-04:00 | Aisler - Natalia Efimova | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 2001:4456:c27:fb0 0:2925:3e08:394e: 5157 | hourlyrelief.com |
| 2024-06-07T11:18:39-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T11:18:10-04:00 | Shield Retail Store - Theodore Gellert | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 2001:4456:c27:fb0 0:2925:3e08:394e: 5157 | hourlyrelief.com |
| 2024-06-07T11:18:07-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T11:18:03-04:00 | Joy Padero | Google Spreadsheet | Unknown | Shared internally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | melissa@thefbamachine.co m | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:18:02-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T11:17:41-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-07T11:17:38-04:00 | Frisnel E. PO 6/7/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:17:25-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T11:17:24-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.co m | 2001:4456:c27:fb0 0:2925:3e08:394e: 5157 | thefbamachine.com |
| 2024-06-07T11:17:16-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T11:17:13-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T11:16:46-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T11:16:28-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.118 | sales.support |
| 2024-06-07T11:16:19-04:00 | Copy of  Hourly Daily Report 6.5.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:16:17-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T11:15:51-04:00 | Aisler - Natalia Efimova | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 2001:4456:c27:fb0 0:2925:3e08:394e: 5157 | hourlyrelief.com |
| 2024-06-07T11:15:41-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:15:38-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T11:15:06-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T11:14:58-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | melissa@thefbamachine.co m | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:14:57-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T11:14:39-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbam achine.com | FBA Machine | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | |
| 2024-06-07T11:14:39-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-07T11:14:37-04:00 | Frisnel E. PO 6/7/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:14:23-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | FBA Machine | 124.217.126.173 | |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T11:14:10-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T11:13:44-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T11:13:21-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.118 | sales.support |
| 2024-06-07T11:13:19-04:00 | Copy of  Hourly Daily Report 6.5.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:13:15-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T11:12:40-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:3063:f38e:cf18:b c99 | 1hrdelivery.com |
| 2024-06-07T11:12:36-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:11:57-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:11:53-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T11:11:37-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T11:11:32-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:11:19-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T11:11:08-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-07T11:10:41-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T11:10:29-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T11:10:17-04:00 | Copy of  Hourly Daily Report 6.5.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:09:28-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T11:09:14-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T11:09:08-04:00 | Frisnel E. PO 6/7/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:08:50-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T11:08:49-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T11:08:41-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T11:08:34-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T11:08:20-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:08:10-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.118 | sales.support |
| 2024-06-07T11:07:39-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T11:07:28-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T11:06:29-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:06:10-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T11:06:06-04:00 | Frisnel E. PO 6/7/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:05:48-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T11:05:46-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-07T11:05:44-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T11:05:39-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T11:05:18-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T11:05:05-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T11:04:59-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T11:04:37-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T11:04:27-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T11:04:24-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:02:47-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T11:02:39-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T11:02:01-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T11:01:57-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T11:01:49-04:00 | Copy of Hourly Daily Report 6.5.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T11:01:35-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T11:01:26-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T11:01:23-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T11:01:22-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:59:47-04:00 | KEHE/JUNE DEALS MANUAL SOURCING 06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:59:45-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:59:41-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:59:30-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T10:59:04-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:58:55-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T10:58:54-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-07T10:58:32-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur R edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro |
| 2024-06-07T10:58:25-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T10:58:21-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:56:36-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:56:31-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:56:15-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T10:55:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T10:55:29-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro |
| 2024-06-07T10:55:26-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T10:54:14-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:54:07-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:53:41-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:53:39-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:53:13-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T10:52:31-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T10:52:27-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro |
| 2024-06-07T10:52:24-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T10:52:15-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:51:34-04:00 | KEHE/JUNE DEALS SOURCING  06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:51:12-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:51:05-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:50:39-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:50:38-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:50:32-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T10:49:26-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T10:49:24-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro |
| 2024-06-07T10:49:22-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T10:48:33-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T10:48:15-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 2406:da18:25d:250 0:c5f3:e61:6806:b8 7f | cobrands.com |
| 2024-06-07T10:48:08-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:47:37-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:47:37-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:47:32-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T10:46:57-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:46:50-04:00 | Krishna Rita ABW_MAYCATALOG_05_29_2024 (3).xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:46:46-04:00 | CHEREY'S MAY PO | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:46:41-04:00 | Johnny Dhaliwal Report June 2022 - April 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T10:46:29-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:46:20-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T10:46:19-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T10:45:32-04:00 | KEHE/JUNE DEALS MANUAL SOURCING 06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:45:17-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T10:45:06-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:44:36-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:44:31-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T10:44:27-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T10:44:17-04:00 | cherey's APRIL P.O. | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:43:56-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:43:49-04:00 | Krishna Rita ABW_MAYCATALOG_05_29_2024 (3).xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:43:44-04:00 | CHEREY'S MAY PO | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:43:40-04:00 | Johnny Dhaliwal Report June 2022 - April 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T10:43:28-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:43:18-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T10:43:15-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T10:42:30-04:00 | KEHE/JUNE DEALS MANUAL SOURCING 06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:42:09-04:00 | Data of PO's | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T10:42:04-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:41:34-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:41:31-04:00 | MMAMVS Client | Google Spreadsheet | Unknown | People with link | Edit | Anonymous user edited an item | | tatiana@sales.support | | sales.support |
| 2024-06-07T10:41:30-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T10:41:30-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:41:14-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T10:41:03-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:40:44-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-07T10:40:19-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T10:40:15-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T10:40:09-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T10:39:09-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:39:03-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:38:48-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 2406:da18:25d:250 0:c5f3:e61:6806:b8 7f | cobrands.com |
| 2024-06-07T10:38:32-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:38:30-04:00 | MMAMVS Client | Google Spreadsheet | Unknown | People with link | Edit | Anonymous user edited an item | | tatiana@sales.support | | sales.support |
| 2024-06-07T10:38:28-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T10:38:13-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T10:38:01-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:37:50-04:00 | Johnny Dhaliwal Report June 2022 - April 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T10:37:32-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:37:13-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T10:37:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T10:36:18-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:36:01-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:35:30-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:35:16-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T10:35:11-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T10:35:00-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T10:34:58-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:34:32-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:34:13-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T10:33:58-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T10:33:48-04:00 | Krishna Rita ABW_MAYCATALOG_05_29_2024 (3).xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Queenee C edited an item | queenee@hourlyrelief.com | queenee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:32:59-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:32:29-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:32:14-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T10:31:58-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T10:31:30-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:31:12-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T10:31:04-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T10:30:53-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T10:30:53-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | queenee@hourlyrelief.com | 2806:1016:f:514f:9 18:c314:27b4:5ac1 | hourlyrelief.com |
| 2024-06-07T10:30:45-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | Taras T edited an item | taras@thefbamachine.com | james@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T10:30:28-04:00 | Joy Padero | Google Spreadsheet | Unknown | Shared internally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:30:27-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:30:03-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:29:58-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:29:27-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:28:56-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T10:28:30-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:27:43-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | Taras T edited an item | taras@thefbamachine.com | james@thefbamachine.co m | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T10:27:35-04:00 | save ASIN 02/22/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:27:26-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.co m | cherey@thefbamachine.co m | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:27:21-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-07T10:27:17-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T10:27:03-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:26:56-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T10:26:47-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:26:25-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:26:05-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T10:25:54-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-07T10:25:29-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:24:40-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | Taras T edited an item | taras@thefbamachine.com | james@thefbamachine.co | 185.244.142.252 | thefbamachine.com |
| 2024-06-07T10:24:29-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T10:24:25-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.co | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:24:20-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-07T10:24:13-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-07T10:24:01-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:23:51-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:23:46-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:23:23-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:22:51-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-07T10:22:40-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T10:22:28-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T10:22:28-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:22:11-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:21:26-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T10:21:18-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-07T10:21:11-04:00 | CHEREY'S JUNE PO | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:21:08-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T10:20:45-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:20:22-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:20:21-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:19:39-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T10:19:27-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T10:19:15-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T10:19:06-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:18:25-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T10:18:08-04:00 | CHEREY'S JUNE PO | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:18:03-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T10:17:32-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:17:21-04:00 | KEHE/JUNE DEALS MANUAL SOURCING 06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:17:18-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T10:16:38-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T10:16:15-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:16:03-04:00 | Krishna Rita ABW_MAYCATALOG_05/29/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:16:02-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T10:15:46-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:15:43-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T10:15:13-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:14:59-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T10:14:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-07T10:14:42-04:00 | save ASIN 02/22/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:14:30-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:14:18-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-07T10:13:38-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T10:13:35-04:00 | Retail dep | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T10:13:19-04:00 | It's my liv | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T10:13:14-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:13:05-04:00 | Date to liv | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T10:13:00-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T10:12:41-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:12:22-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-07T10:12:10-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T10:11:54-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:11:50-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T10:11:29-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:11:27-04:00 | Data of PO's | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:11:17-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 146.70.202.6 | hourlyrelief.com |
| 2024-06-07T10:10:36-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T10:10:34-04:00 | Retail dep | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T10:10:25-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:10:19-04:00 | It's my liv | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T10:10:12-04:00 | ABW_MANUALSOURCING_06/07 2024 | Google Spreadsheet | Unknown | | Edit | Geraldine M edited an item | geraldine@hourlyrelief.co m | geraldine@hourlyrelief.co m | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:10:03-04:00 | Date to liv | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T10:10:02-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T10:09:52-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T10:09:35-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:09:21-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-07T10:09:08-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | melissa@thefbamachine.co m | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:09:00-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.co m | teonia@thefbamachine.co m | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T10:08:43-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T10:08:27-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:08:25-04:00 | Data of PO's | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:07:23-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:07:12-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:3063:f38e:cf18:b c99 | 1hrdelivery.com |
| 2024-06-07T10:06:59-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T10:06:50-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T10:06:39-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 146.70.202.6 | hourlyrelief.com |
| 2024-06-07T10:06:30-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:06:14-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T10:06:04-04:00 | Krishna Rita ABW_MAYCATALOG_05/29/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:05:57-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-07T10:05:35-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 146.70.202.6 | sales.support |
| 2024-06-07T10:05:15-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:05:15-04:00 | Lion Cor LLC - Miguel Torres | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:04:34-04:00 | Chimera Private Label Holdings LLC - Carmelo Chimera | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:03:57-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T10:03:48-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T10:03:43-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T10:03:35-04:00 | RDP Corp Store - Raxa Patel | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:03:32-04:00 | Joy Padero | Google Spreadsheet | Unknown | Shared internally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:02:56-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:02:29-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 149.40.58.153 | sales.support |
| 2024-06-07T10:02:13-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T10:02:05-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 2406:da18:25d:250 0:c5f3:e61:6806:b8 7f | cobrands.com |
| 2024-06-07T10:01:36-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T10:01:33-04:00 | Chimera Private Label Holdings LLC - Carmelo Chimera | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T10:00:55-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T10:00:40-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 149.40.58.153 | hourlyrelief.com |
| 2024-06-07T10:00:33-04:00 | RDP Corp Store - Raxa Patel | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:59:52-04:00 | Lion Cor LLC - Miguel Torres | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:59:38-04:00 | CALCULATION | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-07T09:59:22-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T09:59:10-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T09:59:03-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-07T09:58:55-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T09:58:50-04:00 | Jay Hasler PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-07T09:58:48-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:3063:f38e:cf18:b c99 | 1hrdelivery.com |
| 2024-06-07T09:58:35-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:58:07-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:57:53-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T09:56:50-04:00 | Lion Cor LLC - Miguel Torres | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:56:36-04:00 | CALCULATION | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-07T09:56:26-04:00 | Retail dep | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:56:17-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T09:56:07-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T09:56:02-04:00 | It's my liv | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:56:02-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-07T09:55:52-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T09:55:48-04:00 | Jay Hasler PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:55:46-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:3063:f38e:cf18:b c99 | 1hrdelivery.com |
| 2024-06-07T09:55:33-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:55:02-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:54:51-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T09:54:45-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-07T09:54:27-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:54:09-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 2406:da18:25d:250 0:c5f3:e61:6806:b8 7f | cobrands.com |
| 2024-06-07T09:53:54-04:00 | AMB Ventures - Jason Blackmon | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:53:24-04:00 | Retail dep | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:53:11-04:00 | PO_Data_06-07-2024_06_52_23.xlsx | Microsoft Excel | Unknown | Private | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.135 | hourlyrelief.com |
| 2024-06-07T09:53:10-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T09:53:02-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T09:53:01-04:00 | It's my liv | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:52:50-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T09:52:33-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T09:52:31-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:52:21-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-07T09:51:57-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:51:48-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T09:51:43-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-07T09:51:31-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:51:26-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:51:08-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 2406:da18:25d:2500:c5f3:e61:6806:b87f | cobrands.com |
| 2024-06-07T09:51:04-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.co |
| 2024-06-07T09:50:52-04:00 | AMB Ventures - Jason Blackmon | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:50:36-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:49:48-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T09:49:35-04:00 | Barefoot Shopper - Jodie Hollinrake | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:49:28-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T09:49:20-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-07T09:48:52-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:48:52-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:48:46-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T09:48:12-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T09:48:02-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 2406:da18:25d:2500:c5f3:e61:6806:b87f | cobrands.com |
| 2024-06-07T09:47:56-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c27:fb00:2925:3e08:394e:5157 | thefbamachine.com |
| 2024-06-07T09:47:55-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-07T09:47:55-04:00 | KeHe -Manual Sourcing-06-06-24 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:47:46-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 2406:da18:25d:2500:c5f3:e61:6806:b87f | cobrands.com |
| 2024-06-07T09:47:40-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T09:47:29-04:00 | CHEREY'S JUNE PO | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T09:47:26-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T09:46:46-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T09:46:42-04:00 | Devin Jhons PO3 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:46:33-04:00 | Barefoot Shopper - Jodie Hollinrake | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:46:17-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 138.199.21.208 | hourlyrelief.com |
| 2024-06-07T09:46:16-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-07T09:46:11-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T09:45:52-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:45:46-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:45:43-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T09:45:07-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-07T09:44:55-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c27:fb0 0:2925:3e08:394e: 5157 | thefbamachine.com |
| 2024-06-07T09:44:54-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-07T09:44:54-04:00 | KeHe -Manual Sourcing-06-06 24 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:44:39-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:44:28-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:44:27-04:00 | CHEREY'S JUNE PO | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-07T09:44:20-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T09:43:44-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T09:43:41-04:00 | Devin Jhons PO3 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:43:24-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:42:50-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:42:41-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T09:42:40-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:41:39-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:41:14-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T09:40:42-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T09:40:39-04:00 | Devin Jhons PO3 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:40:21-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:39:39-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T09:38:07-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T09:37:36-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T09:37:30-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:36:50-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:36:45-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-07T09:36:43-04:00 | KEHE/JUNE CHEAT SHEET CATALOG/6.7.2024 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:36:37-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T09:35:53-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:35:36-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:35:24-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c27:fb0 0:2925:3e08:394e: 5157 | thefbamachine.com |
| 2024-06-07T09:35:00-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T09:34:33-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T09:33:50-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:33:44-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-07T09:33:34-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T09:32:48-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:32:35-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:32:23-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c27:fb0 0:2925:3e08:394e: 5157 | thefbamachine.com |
| 2024-06-07T09:31:54-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T09:30:49-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:30:44-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:30:42-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T09:30:33-04:00 | Matek Optimize LLC - D$0.0005/24/2024$4,491.29$112.75$5,616.1005/08/2024K EHE05/20/2024Order was received on the Warehouse and shipped to Amazon. ashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:30:32-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T09:30:05-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.116.119 | cobrands.com |
| 2024-06-07T09:29:43-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:29:41-04:00 | PROSPERITY RETAIL GROUP LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:29:21-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c27:fb0 0:2925:3e08:394e:5157 | thefbamachine.com |
| 2024-06-07T09:28:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.135 | sales.support |
| 2024-06-07T09:28:43-04:00 | Copy of DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:28:21-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c27:fb0 0:2925:3e08:394e:5157 | thefbamachine.com |
| 2024-06-07T09:28:15-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T09:27:48-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:27:43-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:27:31-04:00 | Matek Optimize LLC - D$0.0005/24/2024$4,491.29$112.75$5,616.1005/08/2024K EHE05/20/2024Order was received on the Warehouse and shipped to Amazon. ashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:27:30-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T09:26:45-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T09:26:43-04:00 | Credence Supplies LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:26:39-04:00 | PROSPERITY RETAIL GROUP LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:26:33-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:25:53-04:00 | RETAIL DEPOT | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:25:46-04:00 | Copy of DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:25:42-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-07T09:25:37-04:00 | AMAZING SUPPLIES LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

**PX34**

**Attachment D**

**002118**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T09:25:19-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c27:fb0 0:2925:3e08:394e: 5157 | thefbamachine.com |
| 2024-06-07T09:24:47-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:24:42-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:24:27-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T09:24:12-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T09:23:44-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T09:23:41-04:00 | Credence Supplies LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:23:28-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:23:27-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:22:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-07T09:22:36-04:00 | AMAZING SUPPLIES LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:22:18-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 2001:4456:c27:fb0 0:2925:3e08:394e: 5157 | thefbamachine.com |
| 2024-06-07T09:21:45-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 45.89.90.172 | dailydistro.com |
| 2024-06-07T09:21:41-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:21:22-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.245.149 | dailydistro.com |
| 2024-06-07T09:21:12-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-07T09:21:10-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.116.119 | cobrands.com |
| 2024-06-07T09:21:10-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T09:20:26-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:20:23-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:19:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-07T09:18:44-04:00 | KEHE Compilation APRIL | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:18:11-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-07T09:18:09-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.116.119 | cobrands.com |
| 2024-06-07T09:18:06-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.119 | hourlyrelief.com |
| 2024-06-07T09:16:28-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-07T09:16:13-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:15:09-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-07T09:15:06-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.116.119 | cobrands.com |
| 2024-06-07T09:13:22-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-07T09:13:12-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:12:03-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.84 | hourlyrelief.com |
| 2024-06-07T09:10:41-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:10:11-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:10:07-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:514f:918:c314:27b4:5ac1 | |
| 2024-06-07T09:09:00-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.84 | hourlyrelief.com |
| 2024-06-07T09:08:49-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 156.146.54.84 | sales.support |
| 2024-06-07T09:08:25-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T09:08:18-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:7800:3063:f38e:cf18:bc99 | 1hrdelivery.com |
| 2024-06-07T09:07:30-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:07:11-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-07T09:07:10-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:07:03-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:514f:918:c314:27b4:5ac1 | |
| 2024-06-07T09:05:24-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 45.14.71.10 | hourlyrelief.com |
| 2024-06-07T09:05:16-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:7800:3063:f38e:cf18:bc99 | 1hrdelivery.com |
| 2024-06-07T09:04:34-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-07T09:04:08-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-07T09:04:06-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T09:00:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.119 | sales.support |
| 2024-06-07T08:55:27-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-07T08:52:59-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T08:49:59-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T08:28:54-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T08:25:53-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T08:22:52-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T08:19:51-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.229.172 | cobrands.com |
| 2024-06-07T08:10:44-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.85 | sales.support |
| 2024-06-07T08:00:44-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.85 | sales.support |
| 2024-06-07T07:58:45-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T07:55:43-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T07:51:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.85 | sales.support |
| 2024-06-07T07:48:32-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.85 | sales.support |
| 2024-06-07T07:45:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.85 | sales.support |
| 2024-06-07T07:44:26-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 149.88.30.161 | hourlyrelief.com |
| 2024-06-07T07:42:21-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.85 | sales.support |
| 2024-06-07T07:41:25-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 149.88.30.161 | hourlyrelief.com |
| 2024-06-07T07:38:23-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 149.88.30.161 | hourlyrelief.com |
| 2024-06-07T07:38:14-04:00 | TACTICAL DONNA | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 149.88.30.161 | hourlyrelief.com |
| 2024-06-07T07:37:24-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.85 | sales.support |
| 2024-06-07T07:36:16-04:00 | FBM 2.1 SHEET | Google Spreadsheet | Unknown | Shared externally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 149.88.30.161 | hourlyrelief.com |
| 2024-06-07T07:35:10-04:00 | TACTICAL DONNA | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 149.88.30.161 | hourlyrelief.com |
| 2024-06-07T07:34:34-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 149.88.30.161 | hourlyrelief.com |
| 2024-06-07T07:34:19-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.85 | sales.support |
| 2024-06-07T07:34:07-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 149.88.30.161 | hourlyrelief.com |
| 2024-06-07T07:33:48-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 138.199.35.121 | sales.support |
| 2024-06-07T07:31:33-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-07T07:31:13-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.85 | sales.support |
| 2024-06-07T07:30:46-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 138.199.35.121 | sales.support |
| 2024-06-07T07:28:32-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-07T07:28:08-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.85 | sales.support |
| 2024-06-07T07:27:42-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.116.119 | cobrands.com |
| 2024-06-07T07:25:31-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T07:25:01-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.85 | sales.support |
| 2024-06-07T07:24:40-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.116.119 | cobrands.com |
| 2024-06-07T07:22:30-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-07T07:21:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.85 | sales.support |
| 2024-06-07T07:21:38-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.116.119 | cobrands.com |
| 2024-06-07T07:19:30-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 149.88.30.161 | hourlyrelief.com |
| 2024-06-07T07:18:52-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 149.88.30.161 | sales.support |
| 2024-06-07T07:18:34-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.116.119 | cobrands.com |
| 2024-06-07T07:16:29-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 149.88.30.161 | hourlyrelief.com |
| 2024-06-07T07:15:47-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 138.199.35.121 | sales.support |
| 2024-06-07T07:13:28-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-07T07:12:42-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.184 | sales.support |
| 2024-06-07T07:12:37-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T07:10:08-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13ff:f1f1:8909:97e9:3ccc | thefbamachine.com |
| 2024-06-07T07:09:43-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T07:09:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.184 | sales.support |
| 2024-06-07T07:07:07-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13ff:f1f1:8909:97e9:3ccc | thefbamachine.com |
| 2024-06-07T07:06:10-04:00 | Jen - Walmart Login Details | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.184 | sales.support |
| 2024-06-07T07:05:50-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T07:05:48-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T07:04:05-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13ff:f1f1:8909:97e9:3ccc | thefbamachine.com |
| 2024-06-07T07:03:08-04:00 | Jen - Walmart Login Details | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 89.187.185.184 | sales.support |
| 2024-06-07T07:02:49-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T07:02:46-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T07:01:04-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13ff:f1f1:8909:97e9:3ccc | thefbamachine.com |
| 2024-06-07T07:00:16-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 185.236.200.244 | sales.support |
| 2024-06-07T06:59:53-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 36.231.116.119 | cobrands.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T06:58:24-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T06:58:04-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T06:58:01-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:f1f1:8909:97e9:3c cc | thefbamachine.com |
| 2024-06-07T06:58:01-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-07T06:57:09-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 185.236.200.244 | sales.support |
| 2024-06-07T06:55:23-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T06:54:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 185.236.200.244 | sales.support |
| 2024-06-07T06:52:22-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T06:51:06-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T06:51:00-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 185.236.200.244 | sales.support |
| 2024-06-07T06:48:05-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T06:47:55-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 185.236.200.244 | sales.support |
| 2024-06-07T06:47:16-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T06:46:52-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-07T06:45:04-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T06:44:50-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 185.236.200.244 | sales.support |
| 2024-06-07T06:44:15-04:00 | donna-060724 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T06:43:49-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-07T06:42:45-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-07T06:42:18-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T06:42:01-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T06:41:45-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 185.236.200.244 | sales.support |
| 2024-06-07T06:40:31-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T06:40:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 185.236.200.244 | sales.support |
| 2024-06-07T06:39:16-04:00 | draft-060824 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-07T06:37:30-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T06:37:20-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 185.236.200.244 | sales.support |
| 2024-06-07T06:34:29-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T06:33:34-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 185.236.200.244 | sales.support |
| 2024-06-07T06:33:17-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 2406:da18:25d:250 0:c5f3:e61:6806:b8 7f | cobrands.com |
| 2024-06-07T06:31:28-04:00 | draft-060724 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-07T06:30:29-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 185.236.200.244 | sales.support |
| 2024-06-07T06:30:09-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 2406:da18:25d:250 0:c5f3:e61:6806:b8 7f | cobrands.com |
| 2024-06-07T06:27:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 185.236.200.244 | sales.support |
| 2024-06-07T06:22:03-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 185.236.200.244 | sales.support |
| 2024-06-07T06:18:43-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 185.236.200.244 | sales.support |
| 2024-06-07T06:15:38-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 185.236.200.244 | sales.support |
| 2024-06-07T06:12:28-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 185.236.200.244 | sales.support |
| 2024-06-07T05:31:04-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 2406:da18:25d:250 0:c5f3:e61:6806:b8 7f | cobrands.com |
| 2024-06-07T05:28:03-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 2406:da18:25d:250 0:c5f3:e61:6806:b8 7f | cobrands.com |
| 2024-06-07T05:25:02-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 2406:da18:25d:250 0:c5f3:e61:6806:b8 7f | cobrands.com |
| 2024-06-07T05:22:00-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 2406:da18:25d:250 0:c5f3:e61:6806:b8 7f | cobrands.com |
| 2024-06-07T05:18:52-04:00 | Product Search for Herman | Google Spreadsheet | Unknown | People with link | Edit | Tim M edited an item | tim@cobrands.com | tim@cobrands.com | 2406:da18:25d:250 0:c5f3:e61:6806:b8 7f | cobrands.com |
| 2024-06-07T12:31:04-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T11:13:04-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-07T05:09:29-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T05:06:27-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T05:03:24-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T05:00:20-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:59:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:57:18-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:53:39-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T04:50:36-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:47:34-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:44:32-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:41:30-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:38:27-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:35:25-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:32:22-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:30:59-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:30:41-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:27:55-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:24:53-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:21:51-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:18:49-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:15:46-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:12:44-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:09:42-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:07:47-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:06:39-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:03:36-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T04:00:34-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:59:19-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-07T03:57:32-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:54:29-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:51:27-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:49:19-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-07T03:48:25-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:45:22-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:41:18-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-07T03:40:50-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T03:37:48-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:34:45-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:32:48-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-07T03:31:42-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:29:45-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-07T03:27:33-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:24:31-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:21:28-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:18:26-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:15:24-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:12:21-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:09:19-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:06:17-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:03:14-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T03:00:12-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:59:07-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-07T02:57:10-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:56:06-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-07T02:54:08-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:53:04-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-07T02:51:06-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:50:03-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-07T02:48:03-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:47:01-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-07T02:44:35-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-07T02:42:50-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-07T02:42:42-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:41:31-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-07T02:39:39-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-07T02:36:37-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:34:00-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-07T02:33:35-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:30:58-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-07T02:30:33-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:27:57-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-07T02:27:31-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:24:56-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-07T02:24:29-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:21:53-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-07T02:21:26-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:18:24-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:15:21-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:12:19-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:09:17-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:06:14-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:03:12-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T02:00:10-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:57:08-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:54:06-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:51:34-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:47:36-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:46:24-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-07T01:44:34-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:43:22-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-07T01:41:32-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:40:19-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-07T01:38:30-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:35:28-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|-----------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-07T01:32:27-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:29:09-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:26:07-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:23:05-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:20:02-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:17:00-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:13:58-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:10:56-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:07:54-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:04:52-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T01:01:50-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T00:58:48-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T00:55:46-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T00:55:27-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-07T00:52:25-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-07T00:48:40-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-07T00:45:37-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-07T00:42:51-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T00:39:49-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T00:36:47-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T00:33:45-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T00:30:42-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T00:27:40-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T00:24:38-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T00:21:36-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T00:18:43-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T00:18:32-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 89.187.185.171 | sales.support |
| 2024-06-07T00:14:41-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |
| 2024-06-07T00:11:37-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 89.187.185.171 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T22:48:06-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-06T22:47:28-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.115.157 | thefbamachine.com |
| 2024-06-06T22:45:04-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-06T22:44:27-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.115.157 | thefbamachine.com |
| 2024-06-06T22:43:22-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.115.157 | thefbamachine.com |
| 2024-06-06T22:40:35-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.115.157 | thefbamachine.com |
| 2024-06-06T22:40:20-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | thefbamachine.com |
| 2024-06-06T22:40:00-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-06T22:38:57-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-06T22:36:59-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-06T22:35:53-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-06T22:35:23-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-06T22:32:20-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-06T22:32:09-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.115.157 | thefbamachine.com |
| 2024-06-06T22:29:07-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.115.157 | thefbamachine.com |
| 2024-06-06T22:26:06-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.115.157 | thefbamachine.com |
| 2024-06-06T22:23:04-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.115.157 | thefbamachine.com |
| 2024-06-06T20:07:52-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T20:04:49-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T19:43:05-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T19:41:50-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T19:41:02-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T19:40:04-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T19:35:55-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T19:34:20-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T19:31:50-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T19:31:19-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T19:27:55-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T19:18:04-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T19:16:39-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T19:15:57-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-06T19:13:38-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T19:12:55-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-06T19:10:41-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T19:02:48-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T19:02:46-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T18:57:49-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T18:54:15-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T18:54:15-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T18:54:05-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T18:51:04-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T18:50:59-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-06T18:48:49-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T18:48:45-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T18:47:58-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-06T18:47:31-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-06T18:44:28-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-06T18:44:00-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-06T18:41:41-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.42.118.133 | thefbamachine.com |
| 2024-06-06T18:40:08-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T18:38:39-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T18:38:39-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T18:37:07-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T18:35:37-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T18:31:24-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T18:31:09-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T18:28:23-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T18:28:19-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T18:28:08-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T18:27:58-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T18:27:50-04:00 | American Frontier Group | Google Spreadsheet | Unknown | People with link | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:af11:c84d:b5f9:7436:bb8f | thefbamachine.com |
| 2024-06-06T18:26:54-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T18:25:17-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T18:24:49-04:00 | American Frontier Group | Google Spreadsheet | Unknown | People with link | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:af11:c84d:b5f9:7436:bb8f | thefbamachine.com |
| 2024-06-06T18:22:27-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T18:22:16-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T18:21:48-04:00 | American Frontier Group | Google Spreadsheet | Unknown | People with link | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:af11:c84d:b5f9:7436:bb8f | thefbamachine.com |
| 2024-06-06T18:19:34-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T18:19:06-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T18:16:03-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T18:15:54-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T18:15:30-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T18:12:28-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T18:11:51-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-07-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T18:10:12-04:00 | Daily Activity Report | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T18:09:52-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T18:08:54-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T18:07:11-04:00 | Daily Activity Report | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T18:05:50-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T18:05:37-04:00 | Krishna Rita ABW_MAYCATALOG_05_29_2024 (3).xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T18:05:33-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T18:03:27-04:00 | Krishna Rita ABW_MAYCATALOG_05_29_2024 (3).xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T18:03:01-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T18:02:47-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T18:01:38-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T17:59:56-04:00 | Resale Experts (06-07-24).xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T17:59:52-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:59:46-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T17:58:37-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T17:58:35-04:00 | PRACTICE SHEET | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T17:58:09-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-06T17:57:53-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T17:57:13-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T17:56:56-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T17:56:55-04:00 | Copy of Resale Experts (06-07-24).xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T17:56:45-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T17:56:28-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T17:55:34-04:00 | PRACTICE SHEET | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T17:55:24-04:00 | American Frontier Group | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:af11:c 84d:b5f9:7436:bb8f | thefbamachine.com |
| 2024-06-06T17:55:10-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T17:55:06-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-06T17:55:04-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:54:52-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T17:54:49-04:00 | KEHE/JUNE CHEAT SHEET CATALOG/6.7.2024 | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T17:53:55-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T17:53:44-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T17:53:25-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T17:52:22-04:00 | American Frontier Group | Google Spreadsheet | Unknown | People with link | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:af11:c 84d:b5f9:7436:bb8f | thefbamachine.com |

**PX34**

**Attachment D**

**002132**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T17:52:09-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T17:52:05-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:52:02-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:51:27-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:d8e0:8102:fab6:3 342 | 1hrdelivery.com |
| 2024-06-06T17:51:11-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:50:54-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T17:50:35-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T17:50:22-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T17:49:47-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T17:48:54-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T17:48:25-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:d8e0:8102:fab6:3 342 | 1hrdelivery.com |
| 2024-06-06T17:47:54-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T17:47:19-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T17:46:46-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T17:46:01-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T17:45:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T17:45:23-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:d8e0:8102:fab6:3 342 | 1hrdelivery.com |
| 2024-06-06T17:45:06-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:44:53-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T17:44:47-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-06T17:43:45-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T17:43:00-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T17:42:38-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T17:41:52-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T17:40:44-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T17:40:06-04:00 | JEN-06/06/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T17:39:36-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T17:38:51-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T17:38:44-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T17:38:29-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T17:37:56-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T17:37:05-04:00 | JEN-06/06/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T17:35:59-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-06T17:35:38-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T17:35:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 138.199.35.121 | sales.support |
| 2024-06-06T17:34:55-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T17:33:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T17:32:57-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 138.199.35.121 | hourlyrelief.com |
| 2024-06-06T17:32:35-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T17:32:32-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:32:19-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T17:31:42-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T17:30:50-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T17:30:18-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T17:29:33-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T17:29:30-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:29:17-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T17:27:48-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T17:27:45-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T17:26:30-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T17:26:29-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:26:16-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T17:25:14-04:00 | JEN-06/06/2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-06T17:24:52-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T17:24:49-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T17:24:47-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T17:24:42-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T17:24:38-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T17:23:28-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T17:22:13-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T17:22:00-04:00 | Copy of PO Template | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T17:21:43-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:21:40-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T17:21:32-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T17:20:32-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T17:20:25-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T17:18:42-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:18:26-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T17:18:08-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:17:42-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T17:17:22-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T17:15:51-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T17:15:40-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:15:27-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T17:15:19-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T17:14:40-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T17:14:36-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T17:14:19-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T17:12:50-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T17:12:38-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:12:15-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T17:11:39-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T17:11:23-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T17:11:17-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T17:11:03-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:10:53-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T17:09:07-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T17:09:02-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:08:38-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T17:08:31-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T17:08:22-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:08:20-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T17:08:14-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T17:08:01-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:07:09-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T17:06:50-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T17:06:05-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T17:05:30-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T17:05:19-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T17:04:27-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T17:04:03-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T17:03:02-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T17:02:42-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T17:02:29-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T17:01:57-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T17:01:26-04:00 | W-FBAMACHINE | Google Presentation | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T17:00:25-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 37.115.186.207 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T17:00:11-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T17:00:00-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T16:59:49-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T16:59:22-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T16:59:22-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T16:58:56-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T16:58:27-04:00 | theFBAmachine DFY Agreement | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:5b:40b3:bb3b:111 | thefbamachine.com |
| 2024-06-06T16:58:24-04:00 | W-FBAMACHINE | Google Presentation | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T16:58:19-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T16:57:10-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T16:56:51-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T16:56:04-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T16:55:55-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T16:55:25-04:00 | theFBAmachine DFY Agreement | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:5b:40b3:bb3b:111 | thefbamachine.com |
| 2024-06-06T16:55:17-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T16:55:17-04:00 | Ralph 06/06/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T16:55:13-04:00 | theFBAmachine DFY Agreement | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:5b:40b3:bb3b:111 | thefbamachine.com |
| 2024-06-06T16:55:13-04:00 | theFBAmachine DFY Agreement | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:5b:40b3:bb3b:111 | thefbamachine.com |
| 2024-06-06T16:55:01-04:00 | theFBAmachine DFY Agreement.pdf | PDF | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 52.5.250.76 | thefbamachine.com |
| 2024-06-06T16:54:55-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T16:54:51-04:00 | General wire restocks | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T16:54:09-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T16:53:50-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T16:52:54-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T16:52:47-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T16:52:15-04:00 | Ralph 06/06/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T16:52:11-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T16:51:53-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T16:49:53-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T16:49:47-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T16:49:21-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T16:49:10-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T16:49:06-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T16:49:05-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T16:47:29-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T16:47:11-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T16:45:57-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T16:45:30-04:00 | General wire restocks | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T16:45:19-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T16:44:05-04:00 | Copy of June Cheat Sheet catalog- 17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:af11:c 84d:b5f9:7436:bb8f | thefbamachine.com |
| 2024-06-06T16:43:48-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T16:42:46-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T16:42:29-04:00 | General wire restocks | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T16:42:17-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T16:42:13-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T16:42:01-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T16:41:42-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T16:41:08-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T16:41:03-04:00 | Copy of June Cheat Sheet catalog- 17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:af11:c 84d:b5f9:7436:bb8f | thefbamachine.com |
| 2024-06-06T16:40:48-04:00 | Copy of KEHE_MAYCATALOG_05/24/2024 | Google Spreadsheet | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:af11:c 84d:b5f9:7436:bb8f | thefbamachine.com |
| 2024-06-06T16:40:46-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T16:39:39-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T16:39:28-04:00 | General wire restocks | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T16:39:14-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T16:39:12-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T16:38:59-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T16:38:16-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T16:38:08-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T16:37:47-04:00 | Copy of KEHE_MAYCATALOG_05/24/2024 | Google Spreadsheet | Unknown | Private | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:af11:c 84d:b5f9:7436:bb8f | thefbamachine.com |
| 2024-06-06T16:36:30-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T16:36:26-04:00 | General wire restocks | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T16:36:11-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T16:35:17-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T16:35:14-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T16:34:46-04:00 | Copy of KEHE_MAYCATALOG_05/24/2024 | Google Spreadsheet | Unknown | Private | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:af11:c 84d:b5f9:7436:bb8f | thefbamachine.com |
| 2024-06-06T16:33:45-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T16:33:24-04:00 | General wire restocks | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T16:33:22-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T16:33:08-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T16:32:15-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T16:32:11-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T16:31:19-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T16:30:43-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T16:30:30-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T16:30:15-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T16:30:05-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T16:29:52-04:00 | Book3.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T16:29:14-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T16:29:09-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T16:28:17-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T16:28:08-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T16:27:29-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T16:27:07-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T16:27:02-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T16:26:49-04:00 | Book3.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T16:24:38-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T16:24:27-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T16:24:00-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T16:23:59-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T16:23:27-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:af11:c84d:b5f9:7436:bb8f | thefbamachine.com |
| 2024-06-06T16:22:54-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T16:22:44-04:00 | Ralph 06/06/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T16:22:29-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T16:22:27-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T16:22:07-04:00 | General wire restocks | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T16:21:36-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T16:21:26-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T16:20:57-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T16:20:52-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T16:20:20-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:af11:c84d:b5f9:7436:bb8f | thefbamachine.com |
| 2024-06-06T16:20:07-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T16:19:53-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T16:19:43-04:00 | Ralph 06/06/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T16:19:06-04:00 | General wire restocks | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T16:18:38-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T16:18:26-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T16:18:16-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T16:17:54-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T16:17:43-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T16:17:11-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | Melissa  H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:af11:c8d4d:b5f9:7436:bb8f | thefbamachine.com |
| 2024-06-06T16:17:04-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T16:52-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T16:28-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T16:17-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T16:17-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T16:15:48-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T16:15:15-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T16:14:52-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T16:14:51-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T16:14:31-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T16:13:51-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T16:13:26-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T16:13:08-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T16:12:47-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T16:12:14-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T16:11:49-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T16:11:49-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T16:11:20-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T16:10:50-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T16:10:25-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T16:10:20-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T16:09:12-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T16:08:47-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T16:08:36-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T16:08:13-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T16:07:49-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T16:07:30-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T16:06:54-04:00 | Passive Scaling | Google Spreadsheet | Unknown | Shared internally | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | steven@thefbamachine.com | 129.222.58.139 | thefbamachine.com |
| 2024-06-06T16:06:11-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T16:05:44-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T16:05:40-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T16:05:34-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited a referral | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T16:05:07-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T16:04:47-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T16:03:11-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T16:02:41-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T16:02:37-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T16:01:51-04:00 | Kehe_june2024 catalog-17906-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T16:00:10-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T15:59:48-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T15:59:39-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:58:36-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:58:36-04:00 | Kehe_june2024 catalog-17906-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T15:57:28-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:57:10-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:57:09-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T15:57:04-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T15:56:56-04:00 | Ralph 06/06/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:56:46-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T15:56:36-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:55:44-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T15:55:29-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:55:29-04:00 | Kehe_june2024 catalog-17906-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T15:55:27-04:00 | Wes DONE FOR YOU | Google Presentation | Unknown | People within domain with link | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:5b:40b3:bb3b:111 | thefbamachine.com |
| 2024-06-06T15:55:26-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T15:54:08-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T15:54:01-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T15:53:50-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T15:53:45-04:00 | Ralph 06/06/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:53:34-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:52:54-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T15:52:25-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:52:24-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:52:23-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:52:21-04:00 | Kehe_june2024 catalog-17906-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T15:51:06-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T15:50:59-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:50:49-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T15:50:31-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:49:24-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:49:22-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:49:16-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:49:12-04:00 | Kehe_june2024 catalog-17906-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T15:48:06-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T15:48:03-04:00 | Productivity review | Google Spreadsheet | Unknown | Shared internally | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T15:47:44-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:47:28-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:47:10-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:46:43-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T15:46:27-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T15:46:10-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:45:50-04:00 | Kehe_june2024 catalog-17906-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T15:45:31-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T15:45:10-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:45:05-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T15:44:41-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:44:08-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:43:29-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:43:25-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T15:43:20-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:43:03-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:42:38-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-06T15:42:30-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T15:42:09-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:42:04-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:41:45-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T15:41:11-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:41:00-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:40:28-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:40:18-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:39:56-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:39:45-04:00 | Productivity review | Google Spreadsheet | Unknown | Shared internally | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T15:39:45-04:00 | Questionnaire | Google Document | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T15:39:29-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T15:39:25-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T15:39:23-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-06T15:39:14-04:00 | General wire restocks | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T15:39:01-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:38:14-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay  M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T15:37:58-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:37:42-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:37:37-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:37:03-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:36:50-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:36:22-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T15:36:13-04:00 | General wire restocks | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T15:36:13-04:00 | Questionaire | Google Document | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T15:36:00-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:34:55-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:34:40-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:34:36-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:34:25-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T15:34:01-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:33:43-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:33:12-04:00 | Questionaire | Google Document | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T15:33:11-04:00 | General wire restocks | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T15:32:59-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:32:16-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:32:11-04:00 | Ralph 06/06/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:31:53-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:31:53-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T15:31:37-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:31:35-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:31:23-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T15:31:00-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T15:30:59-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T15:30:53-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:30:36-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:30:27-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-06T15:30:23-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T15:30:11-04:00 | Questionaire | Google Document | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T15:30:10-04:00 | General wire restocks | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T15:29:57-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:29:16-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:29:10-04:00 | Ralph 06/06/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:28:51-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:28:51-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T15:28:35-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:28:33-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:28:21-04:00 | Ralph 06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:27:58-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:27:51-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:27:23-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-06T15:27:22-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T15:27:15-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T15:27:10-04:00 | Questionaire | Google Document | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T15:27:08-04:00 | General wire restocks | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T15:26:56-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:26:29-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:26:15-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:25:49-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:25:48-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T15:25:33-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T15:25:21-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:24:20-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T15:24:13-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T15:24:03-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:23:54-04:00 | Rabia 04-08-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:23:14-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:23:12-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:23:06-04:00 | Ralph 06/06/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:22:46-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:22:46-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T15:22:42-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.214.46 | cobrands.com |
| 2024-06-06T15:22:33-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:22:32-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:22:31-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T15:22:14-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T15:22:14-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:21:19-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T15:21:11-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T15:20:48-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:20:18-04:00 | Ralph 06/06/2024 | Google Spreadsheet | Unknown | Private | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:19:44-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T15:19:41-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.214.46 | cobrands.com |
| 2024-06-06T15:19:31-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:29:04-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T15:19:14-04:00 | General wire restocks | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T15:18:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T15:18:38-04:00 | Ralph 06/06/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:18:35-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-06T15:18:10-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T15:18:06-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:17:58-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T15:17:46-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:16:41-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T15:16:40-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.214.46 | cobrands.com |
| 2024-06-06T15:16:30-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:16:24-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-06T15:16:12-04:00 | General wire restocks | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T15:15:33-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:15:09-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T15:15:05-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:14:57-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T15:14:56-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T15:14:45-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:14:03-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:13:42-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:13:40-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.214.46 | cobrands.com |
| 2024-06-06T15:13:38-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T15:13:29-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:13:10-04:00 | General wire restocks | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T15:12:31-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:12:09-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:12:08-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T15:12:04-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:11:53-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T15:11:49-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T15:11:43-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:10:41-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T15:10:38-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.214.46 | cobrands.com |
| 2024-06-06T15:10:36-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T15:10:28-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:10:27-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-06T15:09:28-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:09:13-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-06T15:09:09-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:09:08-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T15:08:59-04:00 | Productivity review | Google Spreadsheet | Unknown | Shared internally | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T15:08:41-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T15:08:14-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:07:42-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:07:27-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:07:26-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T15:06:26-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:06:06-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T15:05:58-04:00 | Productivity review | Google Spreadsheet | Unknown | Shared internally | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T15:05:31-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:05:24-04:00 | Linkedin interested leads | Google Spreadsheet | Unknown | Shared externally | Edit | vanshikapalanpure246@gmail.com edited an item | vanshikapalanpure246@gmail.com | Nikola@thefbamachine.com | | thefbamachine.com |
| 2024-06-06T15:05:13-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:04:41-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T15:04:26-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:04:25-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T15:03:24-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:03:13-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:02:57-04:00 | Productivity review | Google Spreadsheet | Unknown | Shared internally | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T15:02:23-04:00 | Linkedin interested leads | Google Spreadsheet | Unknown | Shared externally | Edit | vanshikapalanpure246@gmail.com edited an item | vanshikapalanpure246@gmail.com | Nikola@thefbamachine.com | | thefbamachine.com |
| 2024-06-06T15:02:23-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T15:02:13-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T15:01:26-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T15:00:22-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T15:00:21-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T15:00:10-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:59:56-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T14:59:21-04:00 | Linkedin interested leads | Google Spreadsheet | Unknown | Shared externally | Edit | vanshikapalanpure246@gmail.com edited an item | vanshikapalanpure246@gmail.com | Nikola@thefbamachine.com | | thefbamachine.com |
| 2024-06-06T14:59:14-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T14:59:12-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:59:09-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-06T14:58:43-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T14:58:25-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:58:20-04:00 | Copy of Copy of In Stock Report 20240624.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:57:47-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:57:22-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-06T14:57:19-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T14:57:12-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T14:57:08-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:56:56-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T14:56:09-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-06T14:56:07-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T14:55:41-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T14:55:24-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:55:16-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T14:55:14-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:54:46-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:54:21-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-06T14:54:17-04:00 | HRB Beauty Order Guide Jan 1st 2024 (4).xlsx - Sheet1 | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T14:54:16-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T14:54:06-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:54:05-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T14:53:55-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T14:53:52-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T14:53:04-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:52:22-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:52:14-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-06T14:52:06-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:52:03-04:00 | KIM ALL CLIENTS PO | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:51:46-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:51:16-04:00 | HRB Beauty Order Guide Jan 1st 2024 (4).xlsx - Sheet1 | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T14:51:03-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T14:50:54-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T14:50:35-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-06T14:50:27-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T14:50:02-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:49:54-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T14:49:52-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T14:49:15-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:49:01-04:00 | KIM ALL CLIENTS PO | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:48:59-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:48:45-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-06T14:47:52-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T14:47:19-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T14:47:04-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T14:47:01-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T14:46:59-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.co | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:46:53-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.150 | sales.support |
| 2024-06-06T14:46:49-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T14:46:41-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T14:46:36-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T14:46:14-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:45:59-04:00 | KIM ALL CLIENTS PO | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:45:52-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:45:30-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:45:12-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T14:44:50-04:00 | PO Status | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | steven@thefbamachine.co m | 37.115.186.207 | thefbamachine.com |
| 2024-06-06T14:44:49-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.co m | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T14:44:41-04:00 | HRB Beauty Order Guide Jan 1st 2024 (4).xlsx - Sheet1 | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T14:44:12-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T14:44:03-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T14:44:00-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T14:43:58-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.co | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:43:52-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-06T14:43:48-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:43:38-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T14:43:17-04:00 | DAP Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T14:43:13-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:42:45-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-06T14:42:37-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T14:42:29-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:41:48-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T14:41:05-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T14:41:02-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T14:40:56-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:40:12-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:40:11-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T14:39:41-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T14:39:13-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:39:02-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T14:38:47-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T14:38:01-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T14:37:58-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T14:37:34-04:00 | KeHe -Manual Sourcing-06-06-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:37:11-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:37:10-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T14:36:37-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T14:36:12-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:36:05-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-06T14:35:58-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T14:35:46-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T14:34:50-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T14:34:44-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T14:34:33-04:00 | KeHe -Manual Sourcing-06-06-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:34:25-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T14:34:10-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:34:09-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T14:34:06-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T14:34:05-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T14:33:33-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:33:16-04:00 | DAP Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T14:33:03-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T14:32:55-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T14:32:45-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e 10:9c4d:7531:66e1 :f4ed | hourlyrelief.com |
| 2024-06-06T14:32:26-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:31:54-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T14:31:42-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T14:31:08-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T14:31:04-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T14:31:04-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T14:30:50-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:30:33-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:29:57-04:00 | KEHE PO KPI-JUNE | Google Spreadsheet | Unknown | Private | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:29:53-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T14:29:34-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e 10:9c4d:7531:66e1 :f4ed | hourlyrelief.com |
| 2024-06-06T14:28:54-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T14:28:39-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T14:28:32-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T14:28:15-04:00 | KeHe -Manual Sourcing-06-06-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:28:10-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T14:28:07-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T14:28:01-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T14:27:32-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T14:26:56-04:00 | KEHE PO KPI-JUNE | Google Spreadsheet | Unknown | Private | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:26:53-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T14:26:52-04:00 | EE Distribution | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:26:51-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T14:26:33-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e 10:9c4d:7531:66e1 :f4ed | hourlyrelief.com |
| 2024-06-06T14:26:22-04:00 | KEHE/JUNE CHEAT SHEET CATALOG/6.7.2024 | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T14:25:24-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T14:25:14-04:00 | KeHe -Manual Sourcing-06-06-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:24:51-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:24:31-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:24:27-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:23:55-04:00 | KEHE PO KPI-JUNE | Google Spreadsheet | Unknown | Private | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:23:51-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T14:23:51-04:00 | EE Distribution | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:23:50-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:23:47-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T14:23:43-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T14:23:32-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e 10:9c4d:7531:66e1 :f4ed | hourlyrelief.com |
| 2024-06-06T14:22:25-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamie@hourlyrelief.com | ebamie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:22:16-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T14:21:58-04:00 | ABW_MANUALSOURCING_06/06/ 2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:21:50-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:21:30-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:21:29-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | cherey@thefbamachine.com | 159.192.74.93 | thefbamachine.com |
| 2024-06-06T14:21:13-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.74.93 | hourlyrelief.com |
| 2024-06-06T14:20:54-04:00 | KEHE PO KPI-JUNE | Google Spreadsheet | Unknown | Private | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:20:47-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T14:20:42-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T14:20:27-04:00 | KEHE/JUNE CHEAT SHEET CATALOG/6.7.2024 | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:20:20-04:00 | KEHE/JUNE CHEAT SHEET CATALOG/6.7.2024 | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T14:19:08-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T14:18:30-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:18:27-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | cherey@thefbamachine.com | 159.192.74.93 | thefbamachine.com |
| 2024-06-06T14:17:59-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T14:17:53-04:00 | KEHE PO KPI-JUNE | Google Spreadsheet | Unknown | Private | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:17:46-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T14:17:28-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T14:17:20-04:00 | KEHE/JUNE CHEAT SHEET CATALOG/6.7.2024 | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T14:17:13-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:16:47-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:15:58-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T14:15:29-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:15:11-04:00 | Frisnel E. PO 6/7/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:15:04-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | People with link | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:14:58-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T14:14:45-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T14:14:43-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 159.192.74.93 | thefbamachine.com |
| 2024-06-06T14:14:28-04:00 | Steve Park 2ND PO | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:14:19-04:00 | KEHE/JUNE CHEAT SHEET CATALOG/6.7.2024 | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T14:14:04-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:13:55-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.74.93 | hourlyrelief.com |
| 2024-06-06T14:13:46-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:12:49-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T14:12:28-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:12:09-04:00 | Frisnel E. PO 6/7/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:11:44-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T14:11:41-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 159.192.74.93 | thefbamachine.com |
| 2024-06-06T14:11:26-04:00 | Steve Park 2ND PO | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:10:41-04:00 | KEHE PO KPI-JUNE | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:10:39-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:10:21-04:00 | DAP Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T14:10:08-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:09:41-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T14:09:26-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:08:43-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T14:08:09-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 159.192.74.93 | thefbamachine.com |
| 2024-06-06T14:07:40-04:00 | KEHE PO KPI-JUNE | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:07:38-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:07:19-04:00 | DAP Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T14:07:02-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:07:00-04:00 | William Mckinnney_06/10-14/2024 | Google Spreadsheet | Unknown | Private | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:06:40-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:06:26-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:06:18-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T14:05:55-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T14:05:42-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T14:05:15-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T14:05:08-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 159.192.74.93 | thefbamachine.com |
| 2024-06-06T14:04:39-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:04:38-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:03:59-04:00 | William Mckinnney_06/10-14/2024 | Google Spreadsheet | Unknown | Private | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:03:25-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:03:08-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T14:02:42-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:02:41-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T14:02:12-04:00 | KeHe -Manual Sourcing-06-06-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T14:01:37-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:01:37-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:01:23-04:00 | DAP Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T14:01:20-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T14:00:57-04:00 | William Mckinnney_06/10-14/2024 | Google Spreadsheet | Unknown | Private | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T14:00:35-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T14:00:24-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T14:00:02-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.74.93 | hourlyrelief.com |
| 2024-06-06T14:00:02-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T13:59:47-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 159.192.74.93 | thefbamachine.com |
| 2024-06-06T13:59:39-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-06T13:59:34-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:59:30-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T13:59:11-04:00 | KeHe -Manual Sourcing-06-06-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:59:05-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T13:58:36-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T13:58:36-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T13:58:30-04:00 | ABW_MANUALSOURCING_06/06/2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | geraldine@hourlyrelief.com | 159.192.74.93 | hourlyrelief.com |
| 2024-06-06T13:58:22-04:00 | DAP Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T13:58:19-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:58:19-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T13:57:59-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:57:22-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T13:57:01-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.74.93 | hourlyrelief.com |
| 2024-06-06T13:56:54-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T13:56:25-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:56:25-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T13:56:11-04:00 | KEHE/JUNE CHEAT SHEET CATALOG/6.7.2024 | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T13:56:09-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T13:55:54-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:af11:c 84d:b5f9:7436:bb8f | |
| 2024-06-06T13:55:35-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-06T13:55:28-04:00 | ABW_MANUALSOURCING_06/06/ 2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | geraldine@hourlyrelief.co m | 159.192.74.93 | hourlyrelief.com |
| 2024-06-06T13:55:18-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:55:07-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T13:54:24-04:00 | DAP Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T13:54:21-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:53:53-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.74.93 | hourlyrelief.com |
| 2024-06-06T13:53:44-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T13:53:10-04:00 | KEHE/JUNE CHEAT SHEET CATALOG/6.7.2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 159.192.74.93 | hourlyrelief.com |
| 2024-06-06T13:52:06-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T13:51:22-04:00 | DAP Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T13:51:20-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:50:57-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T13:50:48-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.co m | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:50:39-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:50:36-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T13:50:09-04:00 | KEHE/JUNE CHEAT SHEET CATALOG/6.7.2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 159.192.74.93 | hourlyrelief.com |
| 2024-06-06T13:49:07-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:49:06-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T13:49:03-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T13:48:21-04:00 | DAP Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T13:48:20-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T13:48:19-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:48:16-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:47:59-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Cherey  E edited an item | cherey@thefbamachine.co m | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:47:55-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T13:47:54-04:00 | KEHE/JUNE CHEAT SHEET CATALOG/6.7.2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 159.192.74.93 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T13:47:51-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:47:31-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:47:29-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T13:47:27-04:00 | Questionaire | Google Document | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T13:47:24-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T13:47:20-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:47:18-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:47:08-04:00 | KEHE/JUNE CHEAT SHEET CATALOG/6.7.2024 | Google Spreadsheet | Unknown | Shared internally | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T13:46:47-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.74.93 | hourlyrelief.com |
| 2024-06-06T13:46:32-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T13:46:24-04:00 | EE Distribution | Google Spreadsheet | Unknown | People within domain with link | Edit | Artur A edited an item | artur@dailydistro.com | annie@hourlyrelief.com | 159.192.74.93 | hourlyrelief.com |
| 2024-06-06T13:46:00-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T13:45:48-04:00 | EE Distribution | Google Spreadsheet | Unknown | People within domain with link | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:45:34-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:45:18-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna m edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:45:14-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:44:50-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Annie G edited an item | annie@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:44:26-04:00 | Questionaire | Google Document | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T13:44:22-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T13:44:20-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:44:19-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T13:44:16-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:44:08-04:00 | KEHE/JUNE CHEAT SHEET CATALOG/6.7.2024 | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T13:43:31-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T13:42:58-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T13:42:32-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:42:31-04:00 | DAP Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T13:42:17-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna m edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:42:12-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | Taras T edited an item | taras@thefbamachine.com | james@thefbamachine.com | 185.244.142.252 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T13:41:29-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T13:41:20-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T13:41:12-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T13:41:11-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:39:56-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T13:39:31-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:39:29-04:00 | DAP Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T13:39:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-06T13:39:15-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:39:10-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | Taras T edited an item | taras@thefbamachine.com | james@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T13:38:28-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T13:38:17-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T13:38:09-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | April B edited an item | april@hourlyrelief.com | kranz@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T13:38:05-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T13:38:04-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:37:37-04:00 | Client History and Meeting Preparation Form | Google Spreadsheet | Unknown | Shared internally | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.214.46 | cobrands.com |
| 2024-06-06T13:37:26-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:36:54-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T13:36:50-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T13:36:21-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T13:36:14-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:36:14-04:00 | DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T13:36:13-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-06T13:36:10-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T13:36:08-04:00 | KEHE PO KPI | Google Spreadsheet | Unknown | Private | Edit | Kim M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T13:35:15-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T13:35:09-04:00 | Questionaire | Google Document | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T13:35:08-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | April B edited an item | april@hourlyrelief.com | kranz@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T13:34:57-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T13:34:55-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:34:44-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T13:34:36-04:00 | Client History and Meeting Preparation Form | Google Spreadsheet | Unknown | Shared internally | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.214.46 | cobrands.com |
| 2024-06-06T13:33:51-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T13:33:17-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T13:33:15-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | Taras T edited an item | taras@thefbamachine.com | james@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T13:33:11-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:33:07-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T13:32:13-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T13:32:07-04:00 | Questionaire | Google Document | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T13:31:51-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T13:31:47-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:31:43-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-06T13:31:18-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:31:11-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:30:49-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T13:30:14-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T13:30:10-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:29:11-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T13:28:53-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:28:43-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T13:28:42-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-06T13:28:39-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:27:47-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T13:27:04-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:26:14-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:26:09-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T13:26:05-04:00 | DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T13:25:52-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:25:40-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-06T13:25:36-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T13:25:20-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:24:44-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T13:24:02-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:23:52-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:23:31-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:23:08-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T13:23:02-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:22:51-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:22:12-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:21:42-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T13:21:02-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:20:50-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:20:41-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T13:20:30-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:20:21-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T13:20:21-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T13:20:06-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T13:19:50-04:00 | donna-060624 | Google Spreadsheet | Unknown | People with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:19:32-04:00 | HRB Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T13:19:05-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:18:37-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T13:17:59-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:17:48-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:17:40-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 210.185.171.64 | sales.support |
| 2024-06-06T13:17:30-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-06T13:17:19-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T13:17:13-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.159 | hourlyrelief.com |
| 2024-06-06T13:17:04-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T13:16:30-04:00 | HRB Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T13:15:53-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:15:34-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T13:14:48-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:14:38-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 210.185.171.64 | sales.support |
| 2024-06-06T13:14:29-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T13:14:02-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T13:14:02-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T13:13:18-04:00 | HRB Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T13:12:43-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:12:32-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T13:11:47-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:11:35-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 210.185.171.64 | sales.support |
| 2024-06-06T13:11:29-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T13:11:00-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T13:10:54-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T13:10:52-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:10:47-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T13:10:38-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:10:15-04:00 | HRB Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T13:09:54-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | April B edited an item | april@hourlyrelief.com | kranz@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T13:09:35-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:09:30-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T13:09:00-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:08:47-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T13:08:34-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 210.185.171.64 | sales.support |
| 2024-06-06T13:08:28-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T13:07:58-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T13:07:51-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:07:46-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T13:07:31-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:07:14-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T13:07:13-04:00 | HRB Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T13:07:10-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:06:58-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:06:51-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | kranz@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T13:06:27-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T13:06:12-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:05:59-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:05:50-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T13:05:46-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T13:05:40-04:00 | HRB Beauty Order Guide Jan 1st 2024 (4).xlsx - Sheet1 | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T13:05:34-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T13:05:26-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T13:04:49-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:04:37-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T13:04:10-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T13:04:08-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:03:25-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T13:03:03-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T13:02:48-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T13:02:45-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-06T13:02:32-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T13:02:25-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T13:01:47-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:01:45-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T13:01:37-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 210.185.171.64 | sales.support |
| 2024-06-06T13:01:33-04:00 | Antonio Caraballo PO | Google Spreadsheet | Unknown | People with link | Edit | Melissa H edited an item | melissa@thefbamachine.com | annie@hourlyrelief.com | 2806:1016:f:af11:c 84d:b5f9:7436:b88f | hourlyrelief.com |
| 2024-06-06T13:01:29-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T13:01:07-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T13:00:22-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T12:59:56-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:59:44-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T12:58:38-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T12:58:36-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 210.185.171.64 | sales.support |
| 2024-06-06T12:58:33-04:00 | HRB Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T12:58:03-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:58:02-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T12:57:19-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T12:56:46-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:56:43-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T12:56:16-04:00 | Catalog researched Feb | Google Spreadsheet | Unknown | Private | Edit | Melissa H edited an item | melissa@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:af11:c 84d:b5f9:7436:b88f | thefbamachine.com |
| 2024-06-06T12:56:16-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T12:55:35-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 210.185.171.64 | sales.support |
| 2024-06-06T12:55:32-04:00 | HRB Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T12:55:02-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:54:54-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T12:54:45-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa H edited an item | melissa@thefbamachine.com | queenie@hourlyrelief.com | 2806:1016:f:af11:c 84d:b5f9:7436:b88f | hourlyrelief.com |
| 2024-06-06T12:54:17-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T12:53:41-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T12:53:38-04:00 | Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:53:20-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T12:53:13-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T12:52:34-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 210.185.171.64 | sales.support |
| 2024-06-06T12:52:32-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rachel P edited an item | rachel@thefbamachine.com | FBA Machine | 124.217.126.173 | |
| 2024-06-06T12:52:27-04:00 | HRB Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T12:52:07-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:52:01-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:51:14-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T12:50:30-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:50:18-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T12:50:09-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T12:50:05-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T12:49:57-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e 10:9c4d:7531:66e1 :f4ed | hourlyrelief.com |
| 2024-06-06T12:49:32-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 210.185.171.64 | sales.support |
| 2024-06-06T12:49:21-04:00 | Devin Jhons PO3 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:48:56-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T12:48:11-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T12:48:09-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T12:48:05-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T12:48:03-04:00 | Daily D PO 1563 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T12:47:21-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:47:16-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-06T12:47:05-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T12:46:57-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T12:46:55-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e 10:9c4d:7531:66e1 :f4ed | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T12:46:31-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 210.185.171.64 | sales.support |
| 2024-06-06T12:46:20-04:00 | Devin Jhons PO3 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:45:54-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T12:45:28-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T12:45:09-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T12:45:07-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T12:45:03-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T12:45:01-04:00 | Daily D PO 1563 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T12:44:14-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:43:52-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T12:43:32-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T12:43:29-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 210.185.171.64 | sales.support |
| 2024-06-06T12:43:04-04:00 | Devin Jhons PO3 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:42:37-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T12:42:27-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T12:42:01-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T12:41:41-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T12:41:36-04:00 | Jay Hasler PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:41:07-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:40:49-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T12:40:34-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T12:40:31-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T12:40:28-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 210.185.171.64 | sales.support |
| 2024-06-06T12:39:42-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:39:26-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T12:39:18-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T12:39:10-04:00 | Terry Cooke PO 05/08/24 | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:38:59-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T12:38:35-04:00 | Jay Hasler PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:38:00-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:37:48-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T12:37:32-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T12:37:14-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T12:36:40-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:36:25-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T12:36:09-04:00 | Terry Cooke PO 05/08/24 | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:35:57-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T12:35:40-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:35:11-04:00 | Jay Hasler PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:35:10-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:34:55-04:00 | Copy of PO Sheet | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:34:52-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:34:47-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T12:34:32-04:00 | W-FBAMACHINE | Google Presentation | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:34:29-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T12:34:13-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T12:33:56-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:33:49-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:33:24-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T12:33:07-04:00 | Terry Cooke PO 05/08/24 | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:32:55-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T12:32:52-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:32:39-04:00 | Jay Hasler PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:32:30-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T12:32:15-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T12:32:09-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:31:53-04:00 | Copy of PO Sheet | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:31:49-04:00 | Jay Hasler PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:31:46-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T12:31:45-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:31:31-04:00 | W-FBAMACHINE | Google Presentation | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:31:13-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:30:56-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:30:48-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:30:21-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T12:30:13-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T12:29:53-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T12:29:48-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T12:29:29-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T12:29:12-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T12:28:48-04:00 | Jay Hasler PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:28:46-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T12:28:45-04:00 | Productivity review | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T12:28:38-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:28:13-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:28:05-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:27:39-04:00 | New Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Zell M edited an item | zell@hourlyrelief.com | reo@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T12:27:15-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T12:27:15-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T12:27:12-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T12:26:51-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T12:26:38-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T12:26:28-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T12:26:08-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T12:25:44-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T12:25:42-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:25:35-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T12:25:30-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:25:24-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T12:25:12-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:25:04-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:24:37-04:00 | New Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Zell M edited an item | zell@hourlyrelief.com | reo@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T12:24:30-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:24:13-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T12:24:10-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T12:23:57-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T12:23:49-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T12:23:48-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:23:48-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T12:23:27-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T12:23:05-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T12:22:53-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:22:42-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T12:22:32-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T12:22:23-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T12:22:20-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:22:03-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:21:28-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:21:12-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T12:21:09-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T12:21:00-04:00 | New Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Zell M edited an item | zell@hourlyrelief.com | reo@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-06T12:21:00-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:20:58-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T12:20:47-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T12:20:37-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:20:23-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T12:20:16-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T12:20:12-04:00 | ISSUES | Google Document | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:19:40-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T12:19:24-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T12:19:21-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T12:19:19-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:19:18-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T12:19:10-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:18:40-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan M edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T12:18:11-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T12:18:07-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T12:17:57-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:17:55-04:00 | New Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Zell M edited an item | zell@hourlyrelief.com | reo@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T12:17:44-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T12:17:35-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:17:22-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T12:17:21-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T12:17:11-04:00 | ISSUES | Google Document | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:17:07-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T12:16:21-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T12:16:18-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:16:11-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T12:16:03-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:15:59-04:00 | ABW_MANUALSOURCING_06/06/ 2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.co m | geraldine@hourlyrelief.co m | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:15:01-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T12:14:59-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T12:14:41-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T12:14:19-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T12:14:08-04:00 | ISSUES | Google Document | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:14:02-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T12:13:36-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T12:13:17-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T12:13:00-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T12:57-04:00 | ABW_MANUALSOURCING_06/06/ 2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.co m | geraldine@hourlyrelief.co m | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:55-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:12:44-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T11:57-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T11:40-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:39-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T10:24-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:12-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T10:06-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T09:58-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T09:51-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T09:48-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:42-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T09:38-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T12:09:25-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T12:08:56-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T12:08:37-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T12:08:37-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Merry F edited an item | merry@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:07:48-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:07:23-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T12:07:20-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:07:09-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T12:07:05-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T12:07:04-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T12:06:47-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T12:06:43-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T12:06:41-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T12:06:30-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:05:55-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T12:05:49-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T12:05:35-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T12:05:28-04:00 | June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Merry F edited an item | merry@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:05:21-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T12:04:19-04:00 | Mary June Cheat Sheet catalog.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:04:05-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T12:04:01-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T12:03:46-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T12:03:40-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T12:03:30-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T12:03:16-04:00 | W-FBAMACHINE | Google Presentation | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:02:54-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T12:02:51-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T12:02:47-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T12:02:46-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rachel P edited an item | rachel@thefbamachine.com | FBA Machine | 124.217.126.173 | |
| 2024-06-06T12:02:42-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T12:02:33-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T12:02:20-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T12:02:16-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T12:01:47-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:01:01-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T12:00:52-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T12:00:49-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna M edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T12:00:44-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T12:00:39-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T12:00:21-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T12:00:13-04:00 | W-FBAMACHINE | Google Presentation | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T12:00:07-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:59:58-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-06T11:59:53-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:59:51-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:59:48-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:59:41-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T11:59:17-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T11:59:15-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T11:58:47-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:58:39-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:58:05-04:00 | Final PO Steve Park | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:57:58-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T11:57:51-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T11:57:47-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:57:44-04:00 | KEHE/JUNE DEALS MANUAL SOURCING 06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T11:57:20-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:57:13-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T11:57:06-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:57:05-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:56:52-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:56:46-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:56:13-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T11:55:33-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T11:55:28-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:54:49-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:54:17-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:54:05-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:54:05-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T11:54:03-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:54:02-04:00 | Copy of Copy of In Stock Report 20240502.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:53:51-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:53:50-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T11:53:31-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:53:24-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T11:53:12-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T11:53:03-04:00 | KEHE/JUNE DEALS MANUAL SOURCING 06-05-2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T11:52:52-04:00 | KEHE/JUNE DEALS MANUAL SOURCING 06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T11:52:32-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T11:52:19-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:52:09-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T11:51:45-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T11:51:04-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T11:51:01-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:50:56-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T11:50:54-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:50:50-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:50:49-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T11:50:25-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:50:22-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T11:50:11-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T11:49:59-04:00 | Matthew Metz Timeline | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | melissa@thefbamachine.com | 2806:1016:f:af11:c84d:b5f9:7436:bb8f | thefbamachine.com |
| 2024-06-06T11:49:51-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T11:49:39-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T11:49:06-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T11:48:41-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T11:48:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:47:58-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:47:49-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:47:48-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T11:47:45-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:47:10-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T11:47:08-04:00 | Ebamie | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:46:49-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T11:46:37-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T11:46:32-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T11:45:40-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:45:29-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:45:12-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:44:48-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:44:41-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T11:44:36-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T11:44:09-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T11:43:51-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T11:43:31-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T11:43:27-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:42:51-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T11:42:39-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:42:33-04:00 | Copy of June Cheat Sheet catalog-17904-06062024.xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T11:42:21-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:42:10-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:41:47-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:41:34-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T11:41:29-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:40:58-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T11:40:48-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T11:40:29-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T11:40:25-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:39:48-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T11:39:46-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T11:39:27-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:39:12-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:38:46-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:38:27-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T11:38:21-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:37:56-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T11:37:40-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T11:37:33-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:37:23-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:36:55-04:00 | Erica CLIENT'S LOG IN DETAILS | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | gen@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T11:36:45-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T11:36:37-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T11:36:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:35:45-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:35:39-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 216.247.44.56 | hourlyrelief.com |
| 2024-06-06T11:35:12-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:34:55-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T11:34:37-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T11:34:29-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:34:21-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:33:53-04:00 | Erica CLIENT'S LOG IN DETAILS | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | gen@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T11:33:43-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T11:32:55-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:32:45-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:32:33-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 216.247.44.56 | hourlyrelief.com |
| 2024-06-06T11:32:28-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T11:32:03-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:31:52-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T11:31:48-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:31:31-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T11:31:19-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:30:09-04:00 | Copy of Hourly Daily Report 6.5.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:29:46-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T11:29:44-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:29:27-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T11:29:23-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T11:28:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:28:54-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:28:28-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T11:27:21-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T11:27:08-04:00 | Copy of  Hourly Daily Report 6.5.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:26:42-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:26:35-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T11:26:26-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T11:26:26-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:26:10-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T11:25:50-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:25:46-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:25:40-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T11:25:25-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T11:24:48-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 216.247.44.56 | hourlyrelief.com |
| 2024-06-06T11:24:12-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | Mihir@dailydistro.com | 124.217.126.173 | dailydistro.com |
| 2024-06-06T11:23:41-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:23:27-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T11:23:02-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T11:22:53-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T11:22:23-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T11:22:22-04:00 | CS Eligible Clients 2.3 | Google Spreadsheet | Unknown | Shared externally | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | abegail@1hrdelivery.com | 129.222.58.139 | 1hrdelivery.com |
| 2024-06-06T11:22:01-04:00 | Copy of  Hourly Daily Report 6.5.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:21:44-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 216.247.44.56 | hourlyrelief.com |
| 2024-06-06T11:21:21-04:00 | A PLUS MANAGEMENT PO | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:21:10-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | Mihir@dailydistro.com | 124.217.126.173 | dailydistro.com |
| 2024-06-06T11:20:49-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:20:40-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:20:36-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:20:31-04:00 | KeHe -Manual Sourcing-06-06-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:20:19-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T11:19:45-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T11:19:38-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-06T11:19:21-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T11:19:00-04:00 | Copy of Hourly Daily Report 6.5.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:18:36-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:18:25-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Merry F edited an item | merry@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:18:19-04:00 | A PLUS MANAGEMENT PO 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:17:47-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:17:31-04:00 | KeHe -Manual Sourcing-06-06-24 | Google Spreadsheet | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:17:10-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T11:17:02-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:16:53-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:16:38-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T11:16:25-04:00 | EE Distribution | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:16:20-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:16:19-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T11:15:59-04:00 | Copy of Hourly Daily Report 6.5.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:15:26-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:15:23-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Merry F edited an item | merry@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:14:45-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:14:36-04:00 | Copy of Employee Contract.docx | Microsoft Word | Unknown | Shared internally | Edit | Nikola S edited an item | Nikola@thefbamachine.com | tatiana@sales.support | 92.53.57.9 | sales.support |
| 2024-06-06T11:14:31-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:14:03-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T11:14:00-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:13:42-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T11:13:37-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T11:13:23-04:00 | EE Distribution | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:13:19-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:13:16-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T11:13:04-04:00 | Copy of Hourly Daily Report 6.3.24 | Google Spreadsheet | Unknown | Private | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:11:35-04:00 | Copy of Employee Contract.docx | Microsoft Word | Unknown | Shared internally | Edit | Nikola S edited an item | Nikola@thefbamachine.com | tatiana@sales.support | 92.53.57.9 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-06T11:11:30-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:11:23-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T11:11:08-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:56-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T10:41-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:36-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T10:18-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:09:50-04:00 | Michael Crystal Timeline | Google Spreadsheet | Unknown | Shared internally | Edit | Erica  R edited an item | erica@hourlyrelief.com | accountmanager@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T11:09:05-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Rachel  P edited an item | rachel@thefbamachine.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:38:38-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T10:38:34-04:00 | Copy of Employee Contract.docx | Microsoft Word | Unknown | Shared internally | Edit | Nikola S edited an item | Nikola@thefbamachine.com | tatiana@sales.support | 92.53.57.9 | sales.support |
| 2024-06-06T11:08:29-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:08:22-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T11:07:48-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T11:07:40-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T11:07:34-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T11:07:17-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:06:48-04:00 | Michael Crystal Timeline | Google Spreadsheet | Unknown | Shared internally | Edit | Erica  R edited an item | erica@hourlyrelief.com | accountmanager@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T11:06:18-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T11:06:03-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Rachel  P edited an item | rachel@thefbamachine.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:05:45-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:05:36-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T11:05:33-04:00 | Copy of Employee Contract.docx | Microsoft Word | Unknown | Shared internally | Edit | Nikola S edited an item | Nikola@thefbamachine.com | tatiana@sales.support | 92.53.57.9 | sales.support |
| 2024-06-06T11:05:28-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:05:25-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T11:05:21-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T11:05:13-04:00 | NBR 152 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T11:05:05-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.214.46 | cobrands.com |
| 2024-06-06T11:04:47-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T11:04:39-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:04:31-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T11:04:16-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:03:29-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:03:21-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T11:02:42-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T11:02:33-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T11:02:31-04:00 | Copy of Employee Contract.docx | Microsoft Word | Unknown | Shared internally | Edit | Nikola S edited an item | Nikola@thefbamachine.com | tatiana@sales.support | 92.53.57.9 | sales.support |
| 2024-06-06T11:02:30-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T11:02:23-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T11:02:17-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:02:11-04:00 | NBR 152 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:02:04-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.214.46 | cobrands.com |
| 2024-06-06T11:01:44-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T11:01:31-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T11:01:29-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T11:01:20-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T11:01:15-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T11:01:08-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T11:00:36-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T11:00:12-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:59:47-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | Mihir@dailydistro.com | 124.217.126.173 | dailydistro.com |
| 2024-06-06T10:59:40-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:59:37-04:00 | donna-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:59:33-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T10:59:31-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T10:59:30-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.39.107.170 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-06T10:59:29-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T10:59:27-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 37.19.205.204 | hourlyrelief.com |
| 2024-06-06T10:59:20-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T10:59:19-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna e edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.39.107.170 | sales.support |
| 2024-06-06T10:59:03-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.214.46 | cobrands.com |
| 2024-06-06T10:58:45-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:58:28-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:58:17-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T10:58:14-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:58:12-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T10:58:06-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T10:57:34-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:57:03-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:56:55-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T10:56:48-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T10:56:42-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | Mihir@dailydistro.com | 124.217.126.173 | dailydistro.com |
| 2024-06-06T10:56:38-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:56:31-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T10:56:29-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T10:56:28-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T10:56:06-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T10:56:04-04:00 | KeHe -Manual Sourcing-06-06-24 | Google Spreadsheet | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:55:57-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 216.247.44.56 | hourlyrelief.com |
| 2024-06-06T10:55:44-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:55:39-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T10:55:17-04:00 | Johnny Dhaliwal Report June 2022 - April 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:c 84d:b5f9:7436:bb8f | hourlyrelief.com |
| 2024-06-06T10:55:13-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:55:05-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T10:55:05-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T10:54:33-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:53:54-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:53:52-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:53:47-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T10:53:36-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:53:27-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T10:53:09-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-06T10:53:03-04:00 | KeHe -Manual Sourcing-06-06-24 | Google Spreadsheet | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:53:00-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:52:57-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T10:52:50-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 216.247.44.56 | hourlyrelief.com |
| 2024-06-06T10:52:42-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:52:38-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T10:52:16-04:00 | Johnny Dhaliwal Report June 2022 - April 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:c 84d:b5f9:7436:bb8f | hourlyrelief.com |
| 2024-06-06T10:52:12-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:52:03-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T10:51:58-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T10:51:53-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:c 84d:b5f9:7436:bb8f | hourlyrelief.com |
| 2024-06-06T10:51:32-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:50:51-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:50:47-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T10:50:46-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T10:50:45-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:50:34-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:50:25-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T10:50:05-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |

**PX34** **002185**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T10:50:02-04:00 | KeHe -Manual Sourcing-06-06-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:49:25-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T10:49:15-04:00 | Johnny Dhaliwal Report June 2022 - April 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.c om | kranz@hourlyrelief.com | 2806:1016:f:af11:c 84d:b5f9:7436:bb8f | hourlyrelief.com |
| 2024-06-06T10:49:11-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:49:07-04:00 | Amiriden_Kehe_05_22_24 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  M edited an item | rosegel@thefbamachine.co m | rosegel@thefbamachine.co m | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:48:58-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T10:48:51-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.c om | kranz@hourlyrelief.com | 2806:1016:f:af11:c 84d:b5f9:7436:bb8f | hourlyrelief.com |
| 2024-06-06T10:48:49-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T10:48:33-04:00 | Solomon Obode_04242024 | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine .com | rachel@thefbamachine.co m | 175.176.93.200 | thefbamachine.com |
| 2024-06-06T10:48:31-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:47:50-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:47:46-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T10:47:45-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdona P edited an item | jerdonna@hourlyrelief.co m | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T10:47:23-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T10:47:01-04:00 | Daily D PO 1639 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T10:46:27-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:46:25-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T10:46:23-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T10:46:17-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.39.107.170 | sales.support |
| 2024-06-06T10:46:10-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:46:05-04:00 | Amiriden_Kehe_05_22_24 | Google Spreadsheet | Unknown | Shared internally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.co m | rosegel@thefbamachine.co m | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:45:43-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T10:45:32-04:00 | Solomon Obode_04242024 | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine .com | rachel@thefbamachine.co m | 175.176.93.200 | thefbamachine.com |
| 2024-06-06T10:45:30-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:45:21-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T10:44:44-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.co m | jerdonna@hourlyrelief.com | 129.222.58.139 | hourlyrelief.com |
| 2024-06-06T10:44:20-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T10:44:00-04:00 | Daily D PO 1639 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-06T10:43:25-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:43:24-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T10:43:09-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:43:08-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:43:04-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:42:34-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T10:42:30-04:00 | Solomon Obode_04242024 | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | rachel@thefbamachine.com | 175.176.93.200 | thefbamachine.com |
| 2024-06-06T10:42:29-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:41:18-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T10:41:15-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T10:41:04-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T10:40:59-04:00 | Daily D PO 1639 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T10:40:56-04:00 | Mike C. Kehe PO 2024 | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:40:23-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:40:23-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T10:40:01-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:40:00-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:39:57-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:39:38-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:39:28-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:39:11-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-06T10:38:16-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T10:37:58-04:00 | Daily D PO 1639 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T10:37:21-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:36:58-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:36:50-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:36:27-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:36:14-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T10:36:07-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-06T10:35:08-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-06T10:35:04-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T10:34:57-04:00 | Daily D PO 1639 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T10:34:32-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T10:34:19-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:33:57-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:33:57-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T10:33:53-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T10:33:41-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:33:26-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:33:13-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:32:59-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-06T10:32:34-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:32:11-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T10:32:05-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:32:04-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-06T10:31:56-04:00 | Daily D PO 1639 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T10:31:49-04:00 | Matek Optimize LLC - D$0.0005/24/2024$4,491.29$112.75$5,616.1005/08/2024KEHE05/20/2024Order was received on the Warehouse and shipped to Amazon. ashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:31:49-04:00 | Luke Rotta Timeline | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:31:32-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T10:31:16-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:31:04-04:00 | BUDDYS BASKET LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:31:04-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T10:30:56-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:30:55-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e 10:9c4d:7531:66e1 :f4ed | hourlyrelief.com |
| 2024-06-06T10:30:37-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.52.195 | hourlyrelief.com |
| 2024-06-06T10:30:25-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:30:12-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:29:57-04:00 | Joy Padero | Google Spreadsheet | Unknown | Shared internally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:29:54-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T10:29:49-04:00 | PROSPERITY RETAIL GROUP LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:29:36-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:29:32-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:29:27-04:00 | AMAZING SUPPLIES LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:29:24-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T10:29:12-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T10:28:58-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:28:49-04:00 | RDP Corp Store - Raxa Patel | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T10:28:47-04:00 | Luke Rotta Timeline | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:28:40-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Merry F edited an item | merry@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:28:14-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:28:04-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T10:28:04-04:00 | AMB Ventures - Jason Blackmon | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T10:28:02-04:00 | BUDDYS BASKET LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:27:55-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:27:23-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:27:11-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:27:11-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T10:26:55-04:00 | Joy Padero | Google Spreadsheet | Unknown | Shared internally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:26:51-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T10:26:30-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T10:26:25-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T10:26:21-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-06T10:26:10-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T10:25:52-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:25:48-04:00 | RDP Corp Store - Raxa Patel | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T10:25:44-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:25:41-04:00 | Chimera Private Label Holdings LLC - Carmelo Chimera | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T10:25:20-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | jerdonna@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T10:25:12-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:25:03-04:00 | AMB Ventures - Jason Blackmon | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T10:24:55-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:24:44-04:00 | PROSPERITY RETAIL GROUP LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | reo@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T10:24:10-04:00 | KEHE | | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:23:52-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T10:23:22-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T10:23:10-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T10:23:07-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T10:23:00-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T10:22:42-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:22:40-04:00 | Chimera Private Label Holdings LLC - Carmelo Chimera | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T10:22:35-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:22:01-04:00 | AMB Ventures - Jason Blackmon | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T10:21:52-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:21:48-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:21:43-04:00 | PROSPERITY RETAIL GROUP LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Jerdonna P edited an item | jerdonna@hourlyrelief.com | reo@hourlyrelief.com | 2605:59c8:6719:6e10:9c4d:7531:66e1:f4ed | hourlyrelief.com |
| 2024-06-06T10:21:42-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:21:34-04:00 | Donna-060624 | Google Spreadsheet | Unknown | People within domain with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:21:25-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T10:21:09-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:20:08-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T10:20:05-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T10:19:57-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:19:50-04:00 | O Kreaux 2 Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:19:35-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:19:26-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:18:50-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:18:46-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:18:40-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:18:33-04:00 | Donna-060624 | Google Spreadsheet | Unknown | People within domain with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:18:24-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:17:04-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-06T10:17:00-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T10:16:53-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:16:49-04:00 | O Kreaux 2 Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:16:28-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:16:16-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T10:15:44-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:15:23-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:15:20-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:15:05-04:00 | ABW_MANUALSOURCING_06/06/2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:13:49-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:13:25-04:00 | Daily D PO 1639 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T10:13:21-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:13:07-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:12:49-04:00 | Lion Cor LLC - Miguel Torres | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T10:12:42-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T10:12:22-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:12:04-04:00 | ABW_MANUALSOURCING_06/06/2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:12:00-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:11:54-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-06T10:11:27-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T10:11:27-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:d8e0:8102:fab6:3342 | 1hrdelivery.com |
| 2024-06-06T10:11:21-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:10:24-04:00 | Daily D PO 1639 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T10:09:58-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:09:39-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:09:24-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:88d5:e3ee:55b2:e027 | thefbamachine.com |
| 2024-06-06T10:09:21-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:09:02-04:00 | ABW_MANUALSOURCING_06/06/2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:09:00-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:08:52-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-06T10:08:38-04:00 | Lion Cor LLC - Miguel Torres | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T10:08:28-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T10:08:25-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:d8e0:8102:fab6:3342 | 1hrdelivery.com |
| 2024-06-06T10:08:25-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T10:08:19-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:07:33-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:07:23-04:00 | Daily D PO 1639 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T10:07:08-04:00 | Donna-060624 | Google Spreadsheet | Unknown | People within domain with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:06:50-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:06:41-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T10:06:37-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:06:23-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:88d5:e3ee:55b2:e 027 | thefbamachine.com |
| 2024-06-06T10:06:19-04:00 | Stanley Joseph _PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel  P edited an item | rachel@thefbamachine.co m | rachel@thefbamachine.co m | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:06:04-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T10:05:59-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:05:37-04:00 | Lion Cor LLC - Miguel Torres | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T10:05:25-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T10:05:24-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T10:05:19-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:05:18-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:04:53-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:d8e0:8102:fab6:3 342 | 1hrdelivery.com |
| 2024-06-06T10:04:44-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-06T10:04:27-04:00 | VENDOR MGMT - 1HR | Google Document | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:d8e0:8102:fab6:3 342 | 1hrdelivery.com |
| 2024-06-06T10:04:26-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:04:21-04:00 | Daily D PO 1639 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T10:04:07-04:00 | Donna-060624 | Google Spreadsheet | Unknown | People within domain with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:03:42-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T10:03:35-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T10:03:35-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:03:30-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T10:03:21-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:88d5:e3ee:55b2:e 027 | thefbamachine.com |
| 2024-06-06T10:03:03-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T10:02:58-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T10:02:22-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T10:01:52-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:d8e0:8102:fab6:3 342 | 1hrdelivery.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T10:01:34-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbmachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T10:01:33-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 216.247.44.56 | hourlyrelief.com |
| 2024-06-06T10:01:19-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:01:05-04:00 | Donna-060624 | Google Spreadsheet | Unknown | People within domain with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T10:00:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T10:00:32-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T10:00:28-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T09:59:34-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:58:32-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbmachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T09:58:31-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:7800:d8e0:8102:fab6:3342 | 1hrdelivery.com |
| 2024-06-06T09:58:30-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 216.247.44.56 | hourlyrelief.com |
| 2024-06-06T09:58:06-04:00 | Luke Rotta New Kehe PO | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:57:55-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T09:57:30-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T09:57:26-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T09:57:24-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T09:56:33-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:56:17-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:55:30-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:7800:d8e0:8102:fab6:3342 | 1hrdelivery.com |
| 2024-06-06T09:55:01-04:00 | Luke Rotta New Kehe PO | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:54:28-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T09:54:26-04:00 | VENDOR MGMT - 1HR | Google Document | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:7800:d8e0:8102:fab6:3342 | 1hrdelivery.com |
| 2024-06-06T09:54:23-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T09:54:17-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13ff:88d5:e3ee:55b2:e027 | thefbamachine.com |
| 2024-06-06T09:54:16-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T09:53:33-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:53:10-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T09:52:52-04:00 | Lion Cor LLC - Miguel Torres | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T09:52:45-04:00 | Prier Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T09:52:42-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T09:51:58-04:00 | Luke Rotta New Kehe PO | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:51:28-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:d8e0:8102:fab6:3 342 | 1hrdelivery.c om |
| 2024-06-06T09:51:21-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T09:51:17-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T09:51:07-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana.support | 87.249.134.137 | sales.support |
| 2024-06-06T09:50:44-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.co m | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T09:50:32-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:50:02-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:49:58-04:00 | Barefoot Shopper - Jodie Hollinrake | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T09:49:57-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T09:49:52-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-06T09:49:50-04:00 | Lion Cor LLC - Miguel Torres | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T09:49:43-04:00 | Prier Restock Total | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T09:49:41-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T09:48:41-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T09:48:24-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:d8e0:8102:fab6:3 342 | 1hrdelivery.c om |
| 2024-06-06T09:48:15-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T09:47:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T09:47:42-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.co m | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T09:47:31-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:47:29-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T09:47:23-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | Mihir@dailydistro.com | 124.217.126.173 | dailydistro.com |
| 2024-06-06T09:47:15-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 216.247.44.56 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T09:46:56-04:00 | Barefoot Shopper - Jodie Hollinrake | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T09:46:54-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:46:42-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-06T09:46:31-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T09:46:27-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T09:45:47-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T09:45:39-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T09:45:33-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T09:45:22-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:d8e0:8102:fab6:3 342 | 1hrdelivery.com |
| 2024-06-06T09:45:13-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T09:44:31-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:44:28-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T09:44:25-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T09:44:12-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 216.247.44.56 | hourlyrelief.com |
| 2024-06-06T09:43:34-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-06T09:43:26-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 61.245.13.78 | hourlyrelief.com |
| 2024-06-06T09:42:45-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T09:42:37-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T09:42:35-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T09:41:53-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T09:41:30-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:41:19-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T09:40:52-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:d8e0:8102:fab6:3 342 | 1hrdelivery.com |
| 2024-06-06T09:39:34-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T09:38:51-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T09:38:29-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:38:10-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T09:37:45-04:00 | Sunshine State Products LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:36:36-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T09:35:49-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T09:35:37-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:35:35-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T09:35:01-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T09:34:43-04:00 | Sunshine State Products LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:34:31-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T09:34:24-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T09:33:33-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T09:33:15-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T09:32:47-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T09:32:33-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T09:32:12-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T09:31:40-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:31:39-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T09:31:23-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-06T09:31:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.39.107.170 | sales.support |
| 2024-06-06T09:30:13-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T09:29:49-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T09:29:11-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-06T09:28:39-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:28:38-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T09:28:37-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T09:28:06-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T09:27:55-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.39.107.170 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T09:27:44-04:00 | Marvin Morgan 04/10/24 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:27:10-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T09:26:42-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T09:25:36-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T09:25:35-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T09:25:11-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:25:02-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.74.93 | dailydistro.com |
| 2024-06-06T09:24:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.39.107.170 | sales.support |
| 2024-06-06T09:24:42-04:00 | Marvin Morgan 04/10/24 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:24:35-04:00 | Rugger Home Goods - John O'neill | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:24:08-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T09:23:58-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T09:23:43-04:00 | TODO | Google Document | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T09:23:39-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T09:23:38-04:00 | Passive Hours per Cut-off | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T09:23:10-04:00 | Matek Optimize LLC - D$0.0005/24/2024$4,491.29$ 112.75$$5,616.1005/08/2024K EHE05/20/2024Order was received on the Warehouse and shipped to Amazon. ashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:22:33-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T09:22:31-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T09:22:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.39.107.170 | sales.support |
| 2024-06-06T09:22:03-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:21:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T09:21:33-04:00 | Rugger Home Goods - John O'neill | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:21:06-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T09:20:56-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T09:20:50-04:00 | Marvin Morgan 04/10/24 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | kranz@hourlyrelief.com | 124.126.173 | hourlyrelief.com |
| 2024-06-06T09:20:42-04:00 | TODO | Google Document | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.186.207 | dailydistro.com |
| 2024-06-06T09:20:36-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T09:20:28-04:00 | Shield Retail Store - Theodore Gellert | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:20:20-04:00 | PROSPERITY RETAIL GROUP LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:20:09-04:00 | Matek Optimize LLC - DS0.0005/24/2024$4,491.29$112.75$5,616.1005/08/2024K EHE05/20/2024Order was received on the Warehouse and shipped to Amazon.ashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:19:09-04:00 | Credence Supplies LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:18:56-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:18:28-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T09:18:03-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T09:17:59-04:00 | AMAZING SUPPLIES LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:17:58-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.39.107.170 | sales.support |
| 2024-06-06T09:17:26-04:00 | Shield Retail Store - Theodore Gellert | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:17:18-04:00 | PROSPERITY RETAIL GROUP LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:16:49-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 216.247.44.56 | hourlyrelief.com |
| 2024-06-06T09:16:07-04:00 | Credence Supplies LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:15:54-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T09:15:43-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:15:21-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.39.107.170 | hourlyrelief.com |
| 2024-06-06T09:15:01-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T09:14:57-04:00 | AMAZING SUPPLIES LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:14:56-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.39.107.170 | sales.support |
| 2024-06-06T09:14:45-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T09:14:28-04:00 | Aisler - Natalia Efimova | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:14:24-04:00 | Shield Retail Store - Theodore Gellert | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:13:46-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 216.247.44.56 | hourlyrelief.com |
| 2024-06-06T09:12:19-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T09:12:14-04:00 | Profit Reporting for April | Google Spreadsheet | Unknown | People with link | Edit | Bethel M edited an item | bethel@cobrands.com | bethel@cobrands.com | 149.40.58.152 | cobrands.com |
| 2024-06-06T09:12:06-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T09:11:58-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T09:11:40-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 87.249.134.137 | hourlyrelief.com |
| 2024-06-06T09:11:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T09:11:26-04:00 | Aisler - Natalia Efimova | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:10:33-04:00 | BOL/Shipment Appeals Task | Google Spreadsheet | Unknown | People within domain with link | Edit | Eriel U edited an item | eriel@hourlyrelief.com | michael@hourlyrelief.com | 216.247.44.56 | hourlyrelief.com |
| 2024-06-06T09:09:22-04:00 | Mike C. Kehe PO 2024 | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:09:11-04:00 | Profit Reporting for April | Google Spreadsheet | Unknown | People with link | Edit | Bethel M edited an item | bethel@cobrands.com | bethel@cobrands.com | 149.40.58.152 | cobrands.com |
| 2024-06-06T09:08:56-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T09:08:32-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 156.146.51.133 | hourlyrelief.com |
| 2024-06-06T09:07:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 138.199.52.195 | sales.support |
| 2024-06-06T09:06:20-04:00 | Mike C. Kehe PO 2024 | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:05:53-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T09:03:17-04:00 | Mike C. Kehe PO 2024 | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-06T09:02:24-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T09:00:14-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | Shared internally | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T08:57:11-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-06T08:55:49-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 156.146.51.133 | sales.support |
| 2024-06-06T08:53:52-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T08:50:34-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 87.249.134.137 | sales.support |
| 2024-06-06T08:32:54-04:00 | Profit Reporting for April | Google Spreadsheet | Unknown | People with link | Edit | Bethel M edited an item | bethel@cobrands.com | bethel@cobrands.com | 185.107.56.46 | cobrands.com |
| 2024-06-06T08:29:53-04:00 | Profit Reporting for April | Google Spreadsheet | Unknown | People with link | Edit | Bethel M edited an item | bethel@cobrands.com | bethel@cobrands.com | 185.107.56.46 | cobrands.com |
| 2024-06-06T08:26:52-04:00 | Profit Reporting for April | Google Spreadsheet | Unknown | People with link | Edit | Bethel M edited an item | bethel@cobrands.com | bethel@cobrands.com | 185.107.56.46 | cobrands.com |
| 2024-06-06T08:23:51-04:00 | Profit Reporting for April | Google Spreadsheet | Unknown | People with link | Edit | Bethel M edited an item | bethel@cobrands.com | bethel@cobrands.com | 185.107.56.46 | cobrands.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T08:20:50-04:00 | Profit Reporting for April | Google Spreadsheet | Unknown | People with link | Edit | Bethel M edited an item | bethel@cobrands.com | bethel@cobrands.com | 185.107.56.46 | cobrands.com |
| 2024-06-06T08:17:48-04:00 | Profit Reporting for April | Google Spreadsheet | Unknown | People with link | Edit | Bethel M edited an item | bethel@cobrands.com | bethel@cobrands.com | 185.107.56.46 | cobrands.com |
| 2024-06-06T08:17:11-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T08:14:09-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-06T07:24:43-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T07:21:42-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T07:18:41-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T07:15:41-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T07:12:39-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T07:05:14-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T07:02:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph R edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T07:02:13-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T06:59:22-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T06:56:14-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T06:53:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T06:46:35-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T06:42:54-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T06:38:14-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T06:35:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T06:31:53-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T06:28:45-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T06:24:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T06:21:20-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T06:18:11-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T06:13:09-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T06:11:12-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T06:09:11-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T06:08:10-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-06T06:06:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-06T06:02:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:59:45-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:56:11-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:53:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:49:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:46:50-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:43:42-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:37:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:29:55-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:26:47-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:23:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:20:31-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:17:23-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:14:15-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:11:06-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:09:52-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T05:07:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:07:33-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T05:06:50-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T05:05:29-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.159 | sales.support |
| 2024-06-06T05:04:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T05:04:31-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T05:01:28-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:58:26-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:57:33-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T04:55:23-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:54:31-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T04:52:20-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:51:29-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T04:48:27-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T04:47:02-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:44:00-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:41:35-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:40:57-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:37:55-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:34:52-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:31:50-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:28:47-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:27:04-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T04:26:24-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:25:45-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:24:02-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T04:23:16-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:22:42-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:21:00-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T04:20:20-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T04:20:08-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:19:37-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T04:17:57-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T04:17:19-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T04:14:55-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T04:14:17-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T04:11:54-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T04:11:16-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T04:08:51-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T04:08:14-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T04:05:50-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T04:05:13-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T04:02:48-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna na edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T04:02:12-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T04:00:53-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna na edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:59:47-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:59:10-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T03:57:51-04:00 | Donna OR | Google Spreadsheet | Unknown | Private | Edit | donna na edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:56:45-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:56:09-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T03:54:33-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:54:23-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-06T03:53:07-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T03:51:32-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:51:14-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-06T03:48:31-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:48:10-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:48:07-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-06T03:45:07-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:44:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-06T03:44:59-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:44:32-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-06T03:42:05-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:41:57-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:41:42-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-06T03:41:31-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:40:22-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:39:19-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |

**PX34**                    **Attachment D**                    **002204**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T03:39:03-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:38:29-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:37:20-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:36:17-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T03:36:00-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:35:28-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:34:17-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:34:10-04:00 | Donna-060624 | Google Spreadsheet | Unknown | People within domain with link | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:32:58-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:32:26-04:00 | draft-060624 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-06T03:32:12-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-06T03:30:57-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-06T03:29:55-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:29:28-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T03:29:10-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-06T03:26:53-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:26:27-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T03:23:50-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:23:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:22:31-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T03:20:48-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:19:30-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T03:17:45-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:14:42-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:13:38-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:11:40-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:08:45-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:08:37-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:05:04-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T03:02:02-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T03:00:31-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T02:58:59-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:58:58-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:57:30-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T02:55:56-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:52:54-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:52:35-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:50:15-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T02:49:51-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:49:26-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:47:14-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T02:46:49-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:44:29-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T02:44:13-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T02:43:46-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:41:25-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T02:39:18-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:38:22-04:00 | New Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Zell M edited an item | zell@hourlyrelief.com | reo@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T02:38:13-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T02:36:15-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:35:24-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T02:35:10-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T02:33:12-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:31:15-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T02:30:02-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:28:53-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T02:26:54-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:25:50-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T02:23:47-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:22:36-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T02:20:53-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T02:20:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:20:19-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:19:29-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T02:17:52-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T02:17:16-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:17:16-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:16:24-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T02:14:50-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T02:13:11-04:00 | Order Template | Google Spreadsheet | Unknown | Shared internally | Edit | Zell M edited an item | zell@hourlyrelief.com | zell@hourlyrelief.com | 103.171.89.170 | hourlyrelief.com |
| 2024-06-06T02:11:49-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T02:10:06-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:10:01-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:06:58-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:06:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:03:56-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:02:16-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T02:01:44-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T02:00:53-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T01:59:15-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T01:57:09-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T01:56:14-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T01:54:06-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T01:53:12-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T01:50:11-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T01:44:55-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T01:41:52-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-06T01:38:49-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T01:35:42-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T01:33:13-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T01:32:39-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T01:30:12-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T01:27:11-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T01:24:09-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T01:21:08-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T01:18:17-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T01:18:07-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T01:17:36-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T01:15:11-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T01:14:34-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T01:12:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T01:11:31-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T01:09:28-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T01:06:27-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T01:03:26-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T00:57:04-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T00:55:48-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:55:26-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:52:41-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:52:23-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:49:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:49:21-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:46:26-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:46:19-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:43:18-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:43:17-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-06T00:40:10-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:40:01-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:37:08-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:30:08-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:27:05-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:24:03-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:21:01-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:17:59-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:16:24-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-06T00:14:54-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 143.244.44.162 | sales.support |
| 2024-06-06T00:13:22-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 143.244.44.162 | hourlyrelief.com |
| 2024-06-05T23:47:04-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T23:44:03-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T23:40:36-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T23:37:34-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T23:36:51-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 76.32.242.133 | thefbamachine.com |
| 2024-06-05T23:33:49-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 76.32.242.133 | thefbamachine.com |
| 2024-06-05T23:11:06-04:00 | TFM - Program Costs and Availability | Google Presentation | Unknown | People within domain with link | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 2601:586:c500:dde0:4a4d:3f51:85f3:a184 | thefbamachine.com |
| 2024-06-05T23:08:05-04:00 | TFM - Program Costs and Availability | Google Presentation | Unknown | People within domain with link | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 2601:586:c500:dde0:4a4d:3f51:85f3:a184 | thefbamachine.com |
| 2024-06-05T22:48:53-04:00 | TFM - Program Costs and Availability | Google Presentation | Unknown | People within domain with link | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 2601:586:c500:dde0:4a4d:3f51:85f3:a184 | thefbamachine.com |
| 2024-06-05T22:45:51-04:00 | TFM - Program Costs and Availability | Google Presentation | Unknown | People within domain with link | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 2601:586:c500:dde0:4a4d:3f51:85f3:a184 | thefbamachine.com |
| 2024-06-05T21:09:36-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T21:07:48-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T21:06:35-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T21:04:47-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T21:04:17-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T21:03:20-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T21:00:19-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T21:00:01-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T20:58:35-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T20:57:18-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T20:55:34-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T20:54:17-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T20:54:16-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T20:51:10-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T20:50:47-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T20:48:08-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T20:47:55-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T20:47:45-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T20:44:10-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T20:44:07-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T20:44:05-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-05T20:42:44-04:00 | BDR-KPI | Google Spreadsheet | Unknown | Shared externally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | james@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-05T20:41:04-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-05T20:39:43-04:00 | BDR-KPI | Google Spreadsheet | Unknown | Shared externally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | james@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-05T20:36:42-04:00 | BDR-KPI | Google Spreadsheet | Unknown | Shared externally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | james@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-05T20:34:16-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T20:33:41-04:00 | BDR-KPI | Google Spreadsheet | Unknown | Shared externally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | james@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-05T20:31:50-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T20:30:26-04:00 | BDR-KPI | Google Spreadsheet | Unknown | Shared externally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | james@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-05T20:28:48-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T20:26:29-04:00 | BDR-KPI | Google Spreadsheet | Unknown | Shared externally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | james@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-05T20:26:24-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T20:23:29-04:00 | BDR-KPI | Google Spreadsheet | Unknown | Shared externally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | james@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-05T20:20:28-04:00 | BDR-KPI | Google Spreadsheet | Unknown | Shared externally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | james@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-05T20:17:26-04:00 | BDR-KPI | Google Spreadsheet | Unknown | Shared externally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | james@thefbamachine.com | 207.204.103.74 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T19:51:13-04:00 | Aisler Monthly Inventory Report | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-05T19:49:42-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.co m | 124.217.115.157 | thefbamachine.com |
| 2024-06-05T19:48:11-04:00 | Aisler Monthly Inventory Report | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-05T19:46:39-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.co m | 124.217.115.157 | thefbamachine.com |
| 2024-06-05T19:45:28-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T19:44:34-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.co m | 124.217.115.157 | thefbamachine.com |
| 2024-06-05T19:42:53-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.c om | petagay@thefbamachine.c om | 207.204.103.74 | thefbamachine.com |
| 2024-06-05T19:42:27-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T19:41:32-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.co m | 124.217.115.157 | thefbamachine.com |
| 2024-06-05T19:40:42-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine. com | james@thefbamachine.co m | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-05T19:37:41-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine. com | james@thefbamachine.co m | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-05T19:36:28-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T19:34:40-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine. com | james@thefbamachine.co m | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-05T19:33:25-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T19:32:10-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T19:31:39-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine. com | james@thefbamachine.co m | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-05T19:30:24-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T19:28:38-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine. com | james@thefbamachine.co m | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-05T19:28:27-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T19:27:22-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T19:25:35-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine. com | james@thefbamachine.co m | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-05T19:25:09-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T19:24:56-04:00 | Krishna Rita Client documents | Google Spreadsheet | Unknown | Shared externally | Edit | rayaworldcommerce@gm ail.com edited an item | rayaworldcommerce@gma il.com | queenie@hourlyrelief.com | | hourlyrelief.com |
| 2024-06-05T19:23:22-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T19:23:01-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abigail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T19:22:08-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T19:21:55-04:00 | Krishna Rita Client documents | Google Spreadsheet | Unknown | Shared externally | Edit | rayaworldcommerce@gmail.com edited an item | rayaworldcommerce@gmail.com | queenie@hourlyrelief.com | | hourlyrelief.com |
| 2024-06-05T19:20:20-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T19:16:08-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T19:15:55-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-05T19:14:37-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.115.157 | thefbamachine.com |
| 2024-06-05T19:13:15-04:00 | Krishna Rita Client documents | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T19:13:07-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T19:13:01-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:7800:8089:ed2b:1378:4068 | 1hrdelivery.com |
| 2024-06-05T19:12:54-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-05T19:11:36-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.115.157 | thefbamachine.com |
| 2024-06-05T19:10:14-04:00 | Krishna Rita Client documents | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T19:08:34-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.115.157 | thefbamachine.com |
| 2024-06-05T19:08:15-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T19:06:45-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:7800:8089:ed2b:1378:4068 | 1hrdelivery.com |
| 2024-06-05T19:05:14-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T19:03:09-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T19:02:37-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-05T19:01:46-04:00 | Invoices Issue | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-05T18:59:42-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:59:36-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-05T18:58:44-04:00 | Invoices Issue | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-05T18:57:48-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-05T18:56:34-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-05T18:56:14-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:55:31-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-05T18:55:29-04:00 | Vendor MNGT | Google Spreadsheet | Unknown | People with link | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:7800:8089:ed2b:1378:4068 | 1hrdelivery.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T18:54:46-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T18:53:33-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-05T18:53:11-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:52:30-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T18:52:24-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:52:24-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T18:50:33-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-05T18:49:23-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T18:47:32-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-05T18:44:36-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:44:31-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-05T18:44:16-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T18:42:58-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:42:09-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T18:42:07-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-05T18:41:34-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:41:14-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T18:40:20-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T18:39:59-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-05T18:39:55-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:39:08-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T18:36:57-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-05T18:36:53-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:35:12-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:34:57-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:33:57-04:00 | Santos Gutierrez_05_03_24 | Google Spreadsheet | Unknown | People with link | Edit | Melissa H edited an item | melissa@thefbamachine.com | cherey@thefbamachine.com | 2806:1016:f:af11:cc cf:1417:31a5:289f | thefbamachine.com |
| 2024-06-05T18:33:51-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T18:32:10-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:32:06-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.115.157 | hourlyrelief.com |
| 2024-06-05T18:32:02-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abagail A edited an item | abagail@1hrdelivery.com | abagail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T18:31:56-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:30:56-04:00 | Santos Gutierrez_05_03_24 | Google Spreadsheet | Unknown | People with link | Edit | Melissa H edited an item | melissa@thefbamachine.com | cherey@thefbamachine.com | 2806:1016:f:af11:cc cf:1417:31a5:289f | thefbamachine.com |
| 2024-06-05T18:30:49-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:29:09-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:28:55-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:28:07-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abagail A edited an item | abagail@1hrdelivery.com | abagail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T18:27:55-04:00 | Santos Gutierrez_05_03_24 | Google Spreadsheet | Unknown | People with link | Edit | Melissa H edited an item | melissa@thefbamachine.com | cherey@thefbamachine.com | 2806:1016:f:af11:cc cf:1417:31a5:289f | thefbamachine.com |
| 2024-06-05T18:27:48-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:24:54-04:00 | Santos Gutierrez_05_03_24 | Google Spreadsheet | Unknown | People with link | Edit | Melissa H edited an item | melissa@thefbamachine.com | cherey@thefbamachine.com | 2806:1016:f:af11:cc cf:1417:31a5:289f | thefbamachine.com |
| 2024-06-05T18:20:48-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:20:23-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T18:18:36-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abagail A edited an item | abagail@1hrdelivery.com | abagail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T18:17:47-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:17:23-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T18:16:29-04:00 | Santos Gutierrez_05_03_24 | Google Spreadsheet | Unknown | People with link | Edit | Melissa H edited an item | melissa@thefbamachine.com | cherey@thefbamachine.com | 2806:1016:f:af11:cc cf:1417:31a5:289f | thefbamachine.com |
| 2024-06-05T18:15:35-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abagail A edited an item | abagail@1hrdelivery.com | abagail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T18:14:45-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:14:29-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:11:43-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:11:28-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:10:34-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T18:09:30-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T18:08:54-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T18:08:40-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:08:27-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:07:32-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T18:06:28-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T18:05:53-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T18:05:37-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:05:07-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T18:04:40-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T18:04:32-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T18:04:31-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T18:03:44-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T18:03:43-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abigail A edited an item | abigail@1hrdelivery.com | abigail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T18:03:35-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T18:02:33-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T18:02:06-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T18:01:47-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T18:01:31-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T18:01:28-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:59:31-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:58:59-04:00 | W-FBAMACHINE | Google Presentation | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T17:58:57-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abigail A edited an item | abigail@1hrdelivery.com | abigail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T17:58:43-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:58:30-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T17:58:26-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:57:11-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T17:56:57-04:00 | Daily Activity Report | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:56:28-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:55:58-04:00 | W-FBAMACHINE | Google Presentation | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T17:55:39-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:55:32-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T17:55:28-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T17:55:24-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:54:26-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:54:11-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T17:54:09-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T17:53:55-04:00 | Daily Activity Report | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:53:42-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:53:25-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:53:16-04:00 | O kreaux mazel | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T17:52:35-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:52:22-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:51:45-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine. com | james@thefbamachine.com | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-05T17:51:25-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:51:09-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T17:51:08-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T17:51:03-04:00 | Utilizing Credit_VQE | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:50:27-04:00 | [John O'neill] Orders Progress Update | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:50:00-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:49:51-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:49:31-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T17:48:43-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-05T17:48:24-04:00 | VQE KeHE 2024 Feb,Mar,April _ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:48:08-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T17:47:37-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T17:47:24-04:00 | [John O'neill] Orders Progress Update | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:47:06-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T17:46:50-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:46:43-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:46:26-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:45:05-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:44:39-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T17:44:36-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T17:44:05-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T17:43:41-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:43:39-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:43:33-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T17:43:33-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T17:43:30-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:43:22-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:43:22-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T17:43:16-04:00 | O kreaux mazel | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T17:43:00-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:42:22-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:42:04-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:41:57-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T17:41:38-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T17:41:04-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T17:41:04-04:00 | Utilizing Credit_VQE | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:40:32-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T17:40:17-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:40:03-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T17:39:29-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:38:37-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T17:38:03-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T17:37:13-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:37:12-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:37:06-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T17:37:04-04:00 | InventoryHealth 6.4.24.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:37:02-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T17:36:57-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:36:52-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:36:28-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:36:20-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:34:36-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T17:34:28-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T17:34:11-04:00 | ILrick Alexandre Timeline | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | shundryle@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:34:08-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:33:50-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:33:27-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:33:18-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:32:53-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-05T17:32:51-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T17:32:21-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T17:31:41-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T17:31:35-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T17:31:27-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.co m | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T17:31:10-04:00 | ILrick Alexandre Timeline | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.co m | shundryle@thefbamachine .com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:31:03-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:30:49-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:30:26-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:30:15-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:29:57-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:29:49-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T17:29:49-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-05T17:29:20-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T17:29:00-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:27:59-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:27:13-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:27:12-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T17:26:56-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:25:29-04:00 | Daily D PO 1680 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T17:24:11-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:24:09-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T17:23:32-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:22:51-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:21:56-04:00 | KEHE/JUNE DEALS MANUAL SOURCING 06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:21:45-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:21:11-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:21:09-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:21:09-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:21:07-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T17:20:44-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T17:20:29-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T17:20:06-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T17:19:49-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-05T17:19:47-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:19:39-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T17:19:09-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-05T17:18:55-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:18:45-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:18:39-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T17:18:17-04:00 | Johnny Dhaliwal Report June 2022 - April 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:18:09-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:18:07-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:18:04-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T17:17:26-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:17:11-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T17:17:05-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T17:16:45-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:16:22-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T17:16:07-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 37.19.199.130 | sales.support |
| 2024-06-05T17:16:01-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:15:55-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:15:43-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:15:38-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T17:15:29-04:00 | Daily D PO 1680 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T17:15:15-04:00 | Johnny Dhaliwal Report June 2022 - April 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:15:04-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:15:02-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T17:14:31-04:00 | NOAH 056 DONE | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T17:14:01-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia S edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T17:13:44-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:12:45-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T17:12:00-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T17:11:30-04:00 | NOAH 056 DONE | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T17:11:10-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:10:42-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:10:29-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b64f:91d2:5a57:5377 | hourlyrelief.com |
| 2024-06-05T17:09:41-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:09:09-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:08:59-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:08:58-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T17:08:44-04:00 | Johnny Dhaliwal Report June 2022 - April 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b64f:91d2:5a57:5377 | hourlyrelief.com |
| 2024-06-05T17:08:04-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:07:53-04:00 | [John O'neill] Orders Progress Update | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:07:39-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T17:07:29-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b64f:91d2:5a57:5377 | hourlyrelief.com |
| 2024-06-05T17:06:40-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:06:13-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T17:06:09-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:06:07-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:05:56-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T17:05:43-04:00 | Johnny Dhaliwal Report June 2022 - April 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b64f:91d2:5a57:5377 | hourlyrelief.com |
| 2024-06-05T17:05:18-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T17:05:14-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:05:06-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:04:51-04:00 | [John O'neill] Orders Progress Update | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:04:35-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-05T17:04:21-04:00 | NOAH 056 DONE | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T17:03:38-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:03:33-04:00 | DWY FBAMachine | Google Presentation | Unknown | People within domain with link | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:9188:7c5:bf93:8f7 d | thefbamachine.com |
| 2024-06-05T17:02:53-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T17:02:44-04:00 | Daily D PO 1680 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T17:02:42-04:00 | Johnny Dhaliwal Report June 2022 - April 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b 64f:91d2:5a57:537 7 | hourlyrelief.com |
| 2024-06-05T17:02:17-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T17:02:10-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T17:02:04-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T17:01:20-04:00 | NOAH 056 DONE | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T17:01:09-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b 64f:91d2:5a57:537 7 | hourlyrelief.com |
| 2024-06-05T17:00:36-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:00:32-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T17:00:31-04:00 | DWY FBAMachine | Google Presentation | Unknown | People within domain with link | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:9188:7c5:bf93:8f7 d | thefbamachine.com |
| 2024-06-05T16:59:51-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:59:47-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:59:42-04:00 | Daily D PO 1680 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T16:59:42-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:59:41-04:00 | Johnny Dhaliwal Report June 2022 - April 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:58:42-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:58:25-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:58:19-04:00 | NOAH 056 DONE | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:58:14-04:00 | [John O'neill] Orders Progress Update | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:58:08-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b 64f:91d2:5a57:537 7 | hourlyrelief.com |
| 2024-06-05T16:57:22-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T16:57:20-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.co |
| 2024-06-05T16:56:49-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T16:56:46-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T16:56:40-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:56:39-04:00 | Johnny Dhaliwal Report June 2022 - April 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b64f:91d2:5a57:5377 | hourlyrelief.com |
| 2024-06-05T16:56:37-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:56:30-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T16:56:29-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:55:42-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:55:23-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:55:12-04:00 | [John O'neill] Orders Progress Update | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:54:56-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T16:54:21-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T16:54:19-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:53:47-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:53:45-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T16:53:38-04:00 | Johnny Dhaliwal Report June 2022 - April 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b64f:91d2:5a57:5377 | hourlyrelief.com |
| 2024-06-05T16:53:33-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:53:28-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:52:46-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:52:05-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:51:54-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T16:50:50-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T16:50:45-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:50:36-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b64f:91d2:5a57:5377 | hourlyrelief.com |
| 2024-06-05T16:50:25-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:50:06-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:49:56-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b64f:91d2:5a57:5377 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T16:49:45-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:49:00-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:48:32-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:48:28-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:48:17-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T16:47:43-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:47:04-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:46:55-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b64f:91d2:5a57:5377 | hourlyrelief.com |
| 2024-06-05T16:46:43-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:45:55-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:45:32-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:45:15-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T16:44:49-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T16:44:44-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T16:44:41-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:44:16-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:43:39-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:42:31-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:41:54-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b64f:91d2:5a57:5377 | hourlyrelief.com |
| 2024-06-05T16:41:51-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:41:44-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T16:41:43-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T16:41:39-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:41:28-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-05T16:41:12-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:40:20-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:40:13-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|--------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-05T16:39:49-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-05T16:39:30-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:38:53-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b64f:91d2:5a57:5377 | hourlyrelief.com |
| 2024-06-05T16:38:45-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:38:44-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T16:38:41-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T16:38:37-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:38:08-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:38:02-04:00 | NOAH 056 DONE | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:37:47-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:37:23-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T16:37:18-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:36:48-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b64f:91d2:5a57:5377 | hourlyrelief.com |
| 2024-06-05T16:36:29-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:35:52-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:35:39-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:35:35-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:35:03-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:35:02-04:00 | NOAH 056 DONE | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:34:47-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:34:44-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T16:33:52-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T16:33:46-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T16:33:40-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T16:33:28-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:33:03-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T16:32:54-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-05T16:32:52-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:32:33-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:32:16-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:32:01-04:00 | NOAH 056 DONE | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:31:54-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:31:52-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:31:43-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T16:31:26-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.212.21 | cobrands.com |
| 2024-06-05T16:31:14-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:30:45-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T16:30:37-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T16:30:25-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:30:01-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T16:29:52-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T16:29:26-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:29:15-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:28:41-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T16:28:25-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.212.21 | cobrands.com |
| 2024-06-05T16:28:12-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:28:11-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:27:14-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:27:14-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b64f:91d2:5a57:5377 | hourlyrelief.com |
| 2024-06-05T16:27:08-04:00 | Peta- Gay M Leads Tracker | Google Spreadsheet | Unknown | Private | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-05T16:26:59-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T16:26:54-04:00 | NOAH 056 DONE | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:26:50-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T16:26:20-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:25:51-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T16:25:23-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.212.21 | cobrands.com |
| 2024-06-05T16:25:09-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:25:05-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:24:29-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T16:24:17-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | tatiana@sales.support | 124.217.126.173 | sales.support |
| 2024-06-05T16:24:12-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:24:11-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:b64f:91d2:5a57:5377 | hourlyrelief.com |
| 2024-06-05T16:23:57-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T16:23:53-04:00 | NOAH 056 DONE | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:23:24-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:23:14-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:22:50-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T16:22:24-04:00 | My Hrs 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T16:22:06-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:21:27-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T16:21:14-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | tatiana@sales.support | 124.217.126.173 | sales.support |
| 2024-06-05T16:21:10-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:20:52-04:00 | NOAH 056 DONE | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:20:48-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T16:20:48-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T16:20:09-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:19:49-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T16:18:55-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T16:18:08-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:17:52-04:00 | NOAH 056 DONE | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:17:47-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T16:17:46-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T16:17:12-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T16:17:10-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T16:17:03-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:16:47-04:00 | Orders Stats | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T16:16:25-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T16:16:19-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:15:25-04:00 | Luke Rotta New Kehe PO | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:15:06-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur M edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:14:50-04:00 | NOAH 056 DONE | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:14:47-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T16:14:43-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T16:14:35-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T16:14:28-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:14:11-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:14:10-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T16:14:08-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T16:13:57-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:13:24-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T16:13:17-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:12:55-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T16:12:29-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:12:04-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:11:41-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T16:11:38-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T16:11:33-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T16:11:25-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:10:53-04:00 | Marketing Content - 2024 | Google Spreadsheet | | Shared internally | Edit | ylamarch@gmail.com edited an item | ylamarch@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-05T16:10:32-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:10:16-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T16:10:01-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T16:09:53-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T16:09:32-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-05T16:09:28-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:09:02-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:08:38-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T16:08:37-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T16:08:34-04:00 | Krishna Rita Client documents | Google Spreadsheet | Unknown | Shared externally | Edit | rayaworldcommerce@gmail.com edited an item | rayaworldcommerce@gmail.com | queenie@hourlyrelief.com | | hourlyrelief.com |
| 2024-06-05T16:08:20-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:07:32-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:07:15-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:07:05-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:06:59-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T16:06:31-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-05T16:05:36-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T16:05:36-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T16:05:34-04:00 | Krishna Rita Client documents | Google Spreadsheet | Unknown | Shared externally | Edit | rayaworldcommerce@gmail.com edited an item | rayaworldcommerce@gmail.com | queenie@hourlyrelief.com | | hourlyrelief.com |
| 2024-06-05T16:05:25-04:00 | Luke Rotta New Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:05:16-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T16:05:10-04:00 | SOURCED PRODUCTS | Google Spreadsheet | Unknown | Shared externally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:04:29-04:00 | Krishna Rita Client documents | Google Spreadsheet | Unknown | Shared externally | Edit | rayaworldcommerce@gmail.com edited an item | rayaworldcommerce@gmail.com | queenie@hourlyrelief.com | | hourlyrelief.com |
| 2024-06-05T16:03:59-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:03:30-04:00 | Marketing budget | Google Spreadsheet | Unknown | Shared externally | Edit | Taras T edited an item | taras@thefbamachine.com | taras@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-05T16:03:04-04:00 | Mark Ramirez Kehe order temp | Google Spreadsheet | Unknown | Shared internally | Edit | Erica R edited an item | erica@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:02:48-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:02:43-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T16:02:35-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T16:02:34-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T16:02:14-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-05T16:02:08-04:00 | SOURCED PRODUCTS | Google Spreadsheet | Unknown | Shared externally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T16:01:49-04:00 | Copy of Carmelo Chimera All documents | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:01:23-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:00:57-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T16:00:53-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T16:00:50-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T16:00:02-04:00 | Mark Ramirez Kehe order temp | Google Spreadsheet | Unknown | Shared internally | Edit | Erica  R edited an item | erica@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:59:47-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:59:43-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:59:36-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:59:34-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:59:31-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T15:59:25-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:59:12-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T15:59:01-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T15:58:20-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:58:08-04:00 | Luke Rotta New Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:57:56-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T15:57:47-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:57:43-04:00 | brian skuja po kehe | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:57:01-04:00 | Brian Skuja kehe PO | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:56:56-04:00 | Brian Skuja kehe po | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:56:34-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:56:33-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:56:29-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T15:56:27-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:56:23-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:56:10-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T15:55:58-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T15:55:36-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:55:28-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T15:55:27-04:00 | MAY CHEAT SHEET CATALOG.2-17870-08052024 (1).xlsx | Microsoft Excel | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599:b061:f7ae:af3e:2137 | hourlyrelief.com |
| 2024-06-05T15:55:05-04:00 | Kehe template | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:55:05-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T15:54:42-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T15:54:42-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:54:41-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:53:32-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:53:30-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:53:29-04:00 | UNGATING REQUEST | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | melissa@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T15:53:27-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T15:53:14-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:52:56-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T15:52:38-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@thefbamachine.com | merry@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:52:35-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:52:26-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T15:52:05-04:00 | Kehe template | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:51:45-04:00 | MY COPY OF June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:51:41-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T15:51:41-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:51:34-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:50:48-04:00 | Luke Rotta New Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:50:31-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:50:25-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T15:50:17-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:50:13-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-05T15:49:48-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T15:49:36-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:49:34-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:49:00-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:48:40-04:00 | MY COPY of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:48:39-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:48:28-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:47:46-04:00 | Luke Rotta 6/4/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:47:30-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:47:23-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T15:47:12-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:46:49-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:46:43-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T15:46:39-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T15:45:58-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:45:38-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:45:27-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T15:45:22-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:44:45-04:00 | Luke Rotta 6/4/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:44:39-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:44:37-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-05T15:44:29-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:44:26-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T15:44:21-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T15:43:48-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:43:37-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T15:42:37-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:42:36-04:00 | KEHE/MANUAL SOURCING/6.5.2024 | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

**PX34**

**Attachment D**

**002232**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T15:42:25-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T15:42:17-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:41:44-04:00 | Luke Rotta 6/4/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:41:32-04:00 | KeHe -Manual Sourcing-06-05-24 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:41:28-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:41:24-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T15:41:19-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T15:40:14-04:00 | KeHe -Manual Sourcing-06-05-24 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:39:14-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T15:39:10-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:39:02-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T15:38:59-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T15:38:42-04:00 | Luke Rotta 6/4/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:38:41-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T15:38:31-04:00 | KeHe -Manual Sourcing-06-05-24 | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:38:27-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:38:16-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T15:36:50-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:36:13-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T15:36:04-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:35:59-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T15:35:58-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T15:35:51-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:35:41-04:00 | Luke Rotta 6/4/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:35:29-04:00 | KeHe -Manual Sourcing-06-05-24 | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:35:26-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:35:14-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T15:34:06-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.212.21 | cobrands.com |
| 2024-06-05T15:33:58-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T15:33:48-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:33:11-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T15:32:59-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:32:59-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:32:57-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T15:32:56-04:00 | FTC | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T15:32:50-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:32:25-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:32:22-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:32:02-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:32:01-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:31:05-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.212.21 | cobrands.com |
| 2024-06-05T15:30:57-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:30:47-04:00 | Ralph 06/06/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:30:40-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T15:29:58-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:29:56-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T15:29:55-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T15:29:49-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:29:25-04:00 | CHEREY'S JUNE PO | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:29:25-04:00 | CHEREY'S MAY PO | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:29:24-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:29:19-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:29:07-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T15:29:01-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:28:59-04:00 | KEHE/JUNE DEALS MANUAL SOURCING  06-06-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:28:58-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:28:41-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T15:28:22-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |

Attachment D    002234

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T15:28:02-04:00 | Ralph 06/06/2024 | Google Spreadsheet | Unknown | Private | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:27:39-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T15:26:56-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:26:52-04:00 | Kehe template | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:26:52-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T15:26:49-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:26:47-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T15:26:26-04:00 | MARK RAMIREZ SAMPLE TEMPLATE | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:26:23-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:26:23-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:26:21-04:00 | CHEREY'S MAY PO | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:26:21-04:00 | CHEREY'S JUNE PO | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:26:17-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:25:54-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:25:20-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T15:24:50-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T15:24:38-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T15:24:37-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T15:24:05-04:00 | Kehe template | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:23:55-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:23:50-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T15:23:48-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:23:46-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T15:23:24-04:00 | MARK RAMIREZ SAMPLE TEMPLATE | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:23:22-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:23:19-04:00 | CHEREY'S MAY PO | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:23:15-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:22:44-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T15:22:33-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:21:50-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:21:47-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T15:21:37-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T15:21:35-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T15:21:34-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T15:21:20-04:00 | KEHE/MANUAL SOURCING/6.5.2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:20:54-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:20:48-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T15:20:47-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared externally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:20:45-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T15:20:21-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:20:03-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:19:54-04:00 | SOURCED PRODUCTS | Google Spreadsheet | Unknown | Shared externally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T15:19:42-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T15:19:31-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:18:47-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T15:18:36-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T15:18:33-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T15:18:19-04:00 | KEHE/MANUAL SOURCING/6.5.2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:17:53-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:17:46-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:17:45-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T15:17:44-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T15:17:20-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:16:56-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:16:53-04:00 | SOURCED PRODUCTS | Google Spreadsheet | Unknown | Shared externally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T15:16:30-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T15:16:28-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-05T15:35-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T15:14:56-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:14:52-04:00 | Johnny Dhaliwal Report | Google Spreadsheet | Unknown | Shared internally | Edit | Kranz  M edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:14:41-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T15:14:37-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:14:19-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:14:18-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:13:49-04:00 | SOURCED PRODUCTS | Google Spreadsheet | Unknown | Shared externally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T15:13:49-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:13:28-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T15:13:27-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-05T15:12:44-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:12:17-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:11:54-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:11:36-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:11:18-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:10:42-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:10:34-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:10:26-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T15:10:25-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:09:14-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:09:09-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T15:09:03-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:08:47-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:08:17-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:08:14-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-05T15:08:12-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:07:35-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T15:07:32-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:07:23-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:07:09-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:06:34-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T15:06:32-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T15:06:10-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:06:09-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T15:05:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T15:05:30-04:00 | Closeout PO Mark R. | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:05:16-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:05:14-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T15:04:31-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T15:04:31-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T15:04:30-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:04:29-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:04:24-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T15:04:21-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:03:03-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T15:02:50-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T15:02:15-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T15:02:12-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T15:01:59-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T15:01:30-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T15:01:29-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T15:01:24-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T15:01:23-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T15:01:19-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T15:00:59-04:00 | Closeout PO Mark R. | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:59:47-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T14:59:30-04:00 | KEHE/MANUAL SOURCING/6.5.2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T14:59:14-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:58:58-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T14:58:46-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:58:30-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T14:58:22-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-05T14:58:17-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:58:17-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T14:58:17-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:57:58-04:00 | Closeout PO Mark R. | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:57:53-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T14:57:39-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T14:57:25-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T14:56:54-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T14:56:45-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:56:29-04:00 | KEHE/MANUAL SOURCING/6.5.2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T14:56:13-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:55:58-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T14:55:46-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T14:55:45-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:55:29-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T14:55:16-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:55:07-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T14:55:06-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:54:36-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T14:54:23-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T14:54:20-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:54:18-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-05T14:53:42-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T14:53:28-04:00 | KEHE/MANUAL SOURCING/6.5.2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:53:11-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:52:57-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T14:52:32-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T14:52:28-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T14:52:13-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:52:01-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T14:51:35-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T14:51:18-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:51:17-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-05T14:50:51-04:00 | Closeout PO Mark R. | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:50:40-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:50:11-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:49:27-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T14:49:25-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T14:48:54-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T14:47:57-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.212.21 | cobrands.com |
| 2024-06-05T14:47:50-04:00 | Closeout PO Mark R. | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:47:39-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T14:47:38-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:47:16-04:00 | Copy of DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:47:09-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:46:25-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T14:46:25-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T14:45:56-04:00 | Devin Jhons PO3 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:45:47-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T14:45:30-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:44:58-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abagail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T14:44:56-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.212.21 | cobrands.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T14:44:49-04:00 | Closeout PO Mark R. | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:44:36-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:44:08-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:43:50-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T14:43:24-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T14:42:55-04:00 | Devin Jhons PO3 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:42:36-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T14:42:26-04:00 | ABW_MANUALSOURCING_06/05/2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:41:55-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T14:41:47-04:00 | Closeout PO Mark R. | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:41:33-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:41:12-04:00 | Copy of DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:41:08-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:41:08-04:00 | KEHE/MANUAL SOURCING/6.5.2024 | Google Spreadsheet | Unknown | People with link | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599 :5d67:a21b:ab08:a 8b5 | hourlyrelief.com |
| 2024-06-05T14:41:04-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T14:40:49-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T14:40:08-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:39:54-04:00 | Devin Jhons PO3 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:39:47-04:00 | KEHE/MANUAL SOURCING/6.5.2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T14:39:31-04:00 | VENDOR MGMT - 1HR | Google Document | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T14:39:22-04:00 | ABW_MANUALSOURCING_06/05/2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:38:31-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:38:07-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:37:59-04:00 | Copy of DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:37:58-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T14:37:03-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:36:46-04:00 | KEHE/MANUAL SOURCING/6.5.2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T14:36:28-04:00 | VENDOR MGMT - 1HR | Google Document | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T14:35:26-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:35:06-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:34:44-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T14:33:44-04:00 | KEHE/MANUAL SOURCING/6.5.2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T14:33:03-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:32:07-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T14:32:05-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:31:52-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T14:31:40-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T14:30:43-04:00 | KEHE/MANUAL SOURCING/6.5.2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T14:29:29-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:29:21-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T14:29:09-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T14:29:05-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T14:29:04-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:28:48-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T14:28:35-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T14:28:35-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T14:28:27-04:00 | KeHe -Manual Sourcing-06-05-24 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | maryp@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T14:27:47-04:00 | Copy of DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:26:38-04:00 | Mike C. Kehe PO 2024 | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:26:20-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T14:26:03-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:25:55-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:25:34-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-05T14:25:31-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:25:31-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T14:25:00-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-05T14:24:38-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:23:37-04:00 | Mike C. Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:23:01-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:22:50-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:22:43-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T14:22:26-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T14:21:58-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:21:46-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:21:02-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-05T14:20:35-04:00 | Mike C. Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:20:11-04:00 | KeHe -Manual Sourcing-06-05-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:20:01-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:19:45-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:19:22-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T14:18:55-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:18:45-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:18:01-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-05T14:17:26-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:17:10-04:00 | KeHe -Manual Sourcing-06-05-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:17:00-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:16:17-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T14:15:54-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:15:00-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-05T14:14:42-04:00 | RETAIL DEPOT | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:14:15-04:00 | KeHe -Manual Sourcing-06-05-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:14:12-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T13:58:04-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:05:04-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T14:13:03-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T14:12:55-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:11:59-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-05T14:11:18-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:11:14-04:00 | KeHe -Manual Sourcing-06-05-24 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | maryp@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T14:10:57-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:10:12-04:00 | Vendor  Accelerator | Google Presentation | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T14:10:00-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T14:09:48-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:09:36-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T14:09:15-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T14:08:58-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-05T14:08:49-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:08:40-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T14:08:39-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T14:08:35-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T14:08:32-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T14:08:15-04:00 | EE Distribution 06/05/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Artur A edited an item | artur@dailydistro.com | annie@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T14:08:10-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:07:56-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:07:36-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T14:07:16-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | kranz@hourlyrelief.com | 2001:fd8:f515:2599 :5d67:a21b:ab08:a 8b5 | hourlyrelief.com |
| 2024-06-05T14:07:10-04:00 | Vendor  Accelerator | Google Presentation | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T14:06:46-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-05T14:06:32-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T14:06:12-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T14:05:57-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T14:05:41-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | kranz@hourlyrelief.com | 2001:fd8:f515:2599:5d67:a21b:ab08:a8b5 | hourlyrelief.com |
| 2024-06-05T14:05:39-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T14:05:37-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-05T14:05:33-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T14:05:31-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-05T14:05:14-04:00 | EE Distribution 06/05/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Artur A edited an item | artur@dailydistro.com | annie@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T14:04:55-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:04:35-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T14:04:15-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:03:36-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T14:03:26-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T14:03:16-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T14:02:56-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-05T14:02:34-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-05T14:02:29-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-05T14:02:12-04:00 | EE Distribution 06/05/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Artur A edited an item | artur@dailydistro.com | annie@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T14:02:10-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T14:01:54-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T14:01:14-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T14:00:34-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T14:00:14-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T14:00:13-04:00 | KeHe -Manual Sourcing-06-05-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T14:00:02-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T13:59:54-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-05T13:59:30-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:59:05-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:59:05-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-05T13:58:53-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:58:10-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:57:44-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:57:32-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:57:27-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T13:57:12-04:00 | KeHe -Manual Sourcing-06-05-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:57:11-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T13:57:01-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T13:56:47-04:00 | KeHe -Manual Sourcing-06-05-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:56:30-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599:5d67:a21b:ab08:a8b5 | hourlyrelief.com |
| 2024-06-05T13:56:26-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T13:56:04-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T13:55:54-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Annie G edited an item | annie@hourlyrelief.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:55:52-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:55:09-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:54:25-04:00 | [Shield Retail Store] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T13:54:12-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:53:59-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T13:53:30-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599:5d67:a21b:ab08:a8b5 | hourlyrelief.com |
| 2024-06-05T13:52:53-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Annie G edited an item | annie@hourlyrelief.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:52:51-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:52:26-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T13:52:07-04:00 | Copy of TACTICAL ARBITRAGE | Google Spreadsheet | Unknown | People with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:51:07-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T13:49:41-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:49:24-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T13:49:03-04:00 | Copy of TACTICAL ARBITRAGE | Google Spreadsheet | Unknown | People with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:48:02-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T13:46:54-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T13:46:29-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:45:56-04:00 | Copy of TACTICAL ARBITRAGE | Google Spreadsheet | Unknown | People with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:44:53-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T13:44:03-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T13:43:28-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:41:26-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T13:41:01-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T13:40:56-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T13:40:39-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T13:40:26-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:40:07-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:38:22-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T13:37:52-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T13:37:25-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:34:24-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:34:05-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:32:41-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:31:23-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:31:04-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:30:09-04:00 | AMB  KeHE 2024_ PO Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:29:36-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:29:29-04:00 | KEHE/MAY DEALS MANUAL SOURCING 06-05-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | cherey@thefbamachine.com | 159.192.156.189 | thefbamachine.com |
| 2024-06-05T13:28:22-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:28:04-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:27:42-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T13:26:32-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:26:28-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | cherey@thefbamachine.com | 159.192.156.189 | thefbamachine.com |
| 2024-06-05T13:26:22-04:00 | Luke Rotta 6/4/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T13:25:21-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:25:03-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:23:37-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-05T13:23:35-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:23:30-04:00 | Payments | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | nicki@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T13:23:27-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:23:26-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Artur A edited an item | artur@dailydistro.com | cherey@thefbamachine.com | 159.192.156.189 | thefbamachine.com |
| 2024-06-05T13:22:20-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:22:02-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:21:52-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T13:21:47-04:00 | Mike C. Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:20:29-04:00 | Payments | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | nicki@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T13:20:25-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T13:20:23-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:20:19-04:00 | Luke Rotta 3rd PO | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:19:38-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T13:19:19-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:19:15-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-05T13:19:01-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:18:50-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599:5d67:a21b:ab08:a8b5 | hourlyrelief.com |
| 2024-06-05T13:18:46-04:00 | Mike C. Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:18:02-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T13:17:18-04:00 | Luke Rotta 3rd PO | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:17:18-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:16:37-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T13:16:34-04:00 | Luke Rotta 6/4/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:16:28-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T13:16:18-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:16:00-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T13:15:57-04:00 | ABW_MANUALSOURCING_06/05/2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | geraldine@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T13:15:52-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T13:15:48-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599:5d67:a21b:ab08:a8b5 | hourlyrelief.com |
| 2024-06-05T13:15:35-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-05T13:15:19-04:00 | Mike C. Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:15:19-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.212.21 | cobrands.com |
| 2024-06-05T13:14:58-04:00 | Payments | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | nicki@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T13:14:17-04:00 | Luke Rotta 3rd PO | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:14:13-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:14:04-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T13:13:36-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-05T13:13:33-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:13:33-04:00 | Luke Rotta 6/4/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:13:30-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T13:13:27-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T13:13:17-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:13:15-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 159.192.156.189 | thefbamachine.com |
| 2024-06-05T13:13:11-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:59:04-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:54:04-04:00 | ABW_MANUALSOURCING_06/05/2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | geraldine@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |
| 2024-06-05T12:43:04-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-05T12:34:04-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-05T12:29-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:c1f0:24c4:50b4:ae2f | thefbamachine.com |
| 2024-06-05T12:18-04:00 | Mike C. Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:18-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.212.21 | cobrands.com |
| 2024-06-05T11:56-04:00 | Payments | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | nicki@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T11:52-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.156.189 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T13:11:09-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:11:01-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T13:10:35-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-05T13:10:33-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:10:32-04:00 | Luke Rotta 6/4/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:10:16-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:10:14-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 159.192.156.189 | thefbamachine.com |
| 2024-06-05T13:10:12-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T13:10:11-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:09:58-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:09:51-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T13:09:47-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:09:42-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T13:09:41-04:00 | EE Distribution 06/05/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:09:28-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T13:09:10-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-05T13:08:30-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T13:08:04-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:07:59-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T13:07:44-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599 :5d67:a21b:ab08:a 8b5 | hourlyrelief.com |
| 2024-06-05T13:07:15-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:07:13-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 159.192.156.189 | thefbamachine.com |
| 2024-06-05T13:07:11-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-05T13:06:57-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:06:57-04:00 | Payments | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | nicki@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T13:06:56-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T13:06:45-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T13:06:41-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:06:40-04:00 | EE Distribution 06/05/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:06:09-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T13:05:34-04:00 | W-FBAMACHINE | Google Presentation | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T13:05:17-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T13:05:15-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T13:05:00-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:04:56-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T13:04:43-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599 :5d67:a21b:ab08:a 8b5 | hourlyrelief.com |
| 2024-06-05T13:04:14-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:04:12-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 159.192.156.189 | thefbamachine.com |
| 2024-06-05T13:03:55-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T13:03:55-04:00 | Payments | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | nicki@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T13:03:38-04:00 | EE Distribution 06/05/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:03:34-04:00 | Luke Rotta 3rd PO | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:03:16-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T13:03:06-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T13:02:53-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T13:02:32-04:00 | W-FBAMACHINE | Google Presentation | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T13:01:56-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:01:54-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T13:01:42-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599 :5d67:a21b:ab08:a 8b5 | hourlyrelief.com |
| 2024-06-05T13:01:13-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T13:01:10-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 159.192.156.189 | thefbamachine.com |
| 2024-06-05T13:00:52-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |

**PX34**

**Attachment D**

**002251**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-05T13:00:32-04:00 | Luke Rotta 3rd PO | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:00:20-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T13:00:15-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:59:54-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:59:35-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T12:59:17-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:58:49-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T12:58:30-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:58:26-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T12:58:11-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T12:58:01-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T12:57:59-04:00 | MIKE CRYSTAL P.O. | Google Spreadsheet | Unknown | Shared internally | Edit | Erica  R edited an item | erica@hourlyrelief.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:57:49-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T12:57:18-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | etwarehouse.com@gmail .com edited an item | etwarehouse.com@gmail.c om | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-05T12:57:15-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:56:52-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:56:29-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T12:56:15-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:56:09-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:56:09-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Cherey  E edited an item | cherey@thefbamachine.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:55:28-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:55:25-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T12:55:10-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T12:54:57-04:00 | MIKE CRYSTAL P.O. | Google Spreadsheet | Unknown | Shared internally | Edit | Erica  R edited an item | erica@hourlyrelief.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:54:02-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:53:48-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:53:31-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:53:23-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T12:53:13-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:53:11-04:00 | Mike C. Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:53:07-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Cherey E edited an item | cherey@thefbamachine.co m | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:53:07-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:52:26-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:52:24-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T12:52:09-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T12:52:02-04:00 | KEHE/MAY DEALS MANUAL SOURCING 06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.co m | cherey@thefbamachine.co m | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:51:27-04:00 | Luke Rotta 6/4/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:51:26-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:51:15-04:00 | Credence Supplies LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:51:02-04:00 | PROSPERITY RETAIL GROUP LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:51:01-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:50:43-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599 :5d67:a21b:ab08:a 8b5 | hourlyrelief.com |
| 2024-06-05T12:50:40-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.co m | teonia@thefbamachine.co m | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T12:50:31-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:50:09-04:00 | Mike C. Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:50:05-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:49:58-04:00 | Mike Crystal's PO | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | Nikola@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:49:55-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T12:49:36-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:49:22-04:00 | Repricing Details VQE | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:49:22-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T12:49:08-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T12:49:01-04:00 | KEHE/MAY DEALS MANUAL SOURCING 06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.co m | cherey@thefbamachine.co m | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:48:58-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:48:54-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.co m | teonia@thefbamachine.co m | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T12:48:47-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:48:25-04:00 | Luke Rotta 6/4/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

**PX34**

**Attachment D**

**002253**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T12:48:22-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:48:14-04:00 | Credence Supplies LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:48:06-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T12:48:00-04:00 | PROSPERITY RETAIL GROUP LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:48:00-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:47:42-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599 :5d67:a21b:ab08:a 8b5 | hourlyrelief.com |
| 2024-06-05T12:47:39-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T12:47:30-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:47:02-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:46:57-04:00 | Mike Crystal's PO | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | Nikola@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:46:54-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T12:46:35-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:46:21-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T12:46:20-04:00 | Repricing Details VQE | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:46:08-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T12:46:07-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T12:45:59-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:45:52-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T12:45:45-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:45:17-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:45:00-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T12:45:00-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:44:53-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | etwarehouse.com@gmail .com edited an item | etwarehouse.com@gmail.c om | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-05T12:44:41-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599 :5d67:a21b:ab08:a 8b5 | hourlyrelief.com |
| 2024-06-05T12:44:29-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:44:00-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:43:56-04:00 | Mike Crystal's PO | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | Nikola@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:43:19-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T12:43:06-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T12:42:47-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T12:42:27-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:42:13-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:42:07-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:41:58-04:00 | SKU'S FBM | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | queenie@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:41:52-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-05T12:41:52-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | etwarehouse.com@gmail .com edited an item | etwarehouse.com@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-05T12:41:32-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:41:18-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T12:41:18-04:00 | Jose Lopez 05.02.24 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | april@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:40:58-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:40:49-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T12:40:06-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T12:40:05-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T12:39:25-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:39:09-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:38:53-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:38:50-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-05T12:38:22-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:38:17-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T12:37:56-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:37:04-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T12:37:03-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T12:37:01-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T12:36:55-04:00 | Alleah CLIENT'S LOG IN DETAILS | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | gen@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:36:47-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T12:36:22-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T12:36:20-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T12:36:05-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T12:36:04-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:35:52-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:35:51-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | etwarehouse.com@gmail.com edited an item | etwarehouse.com@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-05T12:35:21-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:35:16-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T12:34:56-04:00 | KEHE/MANUAL SOURCING/5.31.2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T12:34:53-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:34:32-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:34:03-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T12:33:48-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T12:33:45-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T12:33:28-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Shared externally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:33:25-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T12:33:18-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T12:33:18-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:33:00-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:32:52-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:32:45-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T12:32:19-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:32:14-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T12:31:59-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:31:51-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:31:43-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:31:30-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:31:02-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T12:31:02-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T12:30:27-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Shared externally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T12:30:23-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T12:30:00-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenelyn A edited an item | jenelyn@hourlyrelief.com | ralph@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:29:55-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:29:51-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:29:21-04:00 | Ron 2nd PO | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | shundryle@thefbamachine.com | 216.247.53.233 | thefbamachine.com |
| 2024-06-05T12:29:11-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T12:28:57-04:00 | [Aisler] Orders Progress Update | Google Spreadsheet | Unknown | Shared externally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | Nikola@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:28:55-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenelyn A edited an item | jenelyn@hourlyrelief.com | ralph@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:28:49-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:28:41-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:28:37-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T12:28:36-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T12:28:01-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T12:26:59-04:00 | TheFBAMachine Amazon Agreement 15k for 10k | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:89c0:f47f:7094:72 | thefbamachine.com |
| 2024-06-05T12:26:51-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:26:20-04:00 | Ron 2nd PO | Google Spreadsheet | Unknown | Private | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | shundryle@thefbamachine.com | 216.247.53.233 | thefbamachine.com |
| 2024-06-05T12:25:50-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenelyn A edited an item | jenelyn@hourlyrelief.com | ralph@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:25:47-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:25:46-04:00 | Luke Rotta 6/4/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:25:39-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:25:33-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-05T12:25:12-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | FBA Machine | 120.28.195.137 | |
| 2024-06-05T12:25:00-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T12:24:31-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:24:05-04:00 | June CHEAT SHEET SET 2.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:23:58-04:00 | TheFBAMachine Amazon Agreement 15k for 10k | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:89c0:f47f:7094:72 | thefbamachine.com |
| 2024-06-05T12:23:47-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:23:08-04:00 | FY25 WK05 Discount List | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:22:56-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T12:22:47-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbmachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:22:46-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 37.19.199.130 | hourlyrelief.com |
| 2024-06-05T12:22:45-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:22:44-04:00 | Luke Rotta 6/4/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:22:15-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599:5d67:a21b:ab08:a8b5 | hourlyrelief.com |
| 2024-06-05T12:22:11-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | FBA Machine | 120.28.195.137 | |
| 2024-06-05T12:21:30-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:21:00-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:20:43-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:20:42-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | etwarehouse.com@gmail.com edited an item | etwarehouse.com@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-05T12:20:06-04:00 | FY25 WK05 Discount List | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:19:45-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbmachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:19:43-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:19:41-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T12:19:13-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T12:19:09-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | FBA Machine | 120.28.195.137 | |
| 2024-06-05T12:17:58-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:17:49-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T12:17:04-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:16:45-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:16:40-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:16:36-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T12:16:27-04:00 | KEHE/MAY DEALS MANUAL SOURCING 06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:16:12-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T12:16:01-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:15:58-04:00 | Sylvester Mayers Timeline | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | Nikola@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:15:03-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T12:14:48-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-05T12:14:39-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T12:14:02-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:13:50-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:13:38-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:13:26-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:13:11-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T12:12:56-04:00 | Sylvester Mayers Timeline | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | Nikola@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:12:27-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:12:02-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T12:11:46-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-05T12:11:13-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T12:11:11-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | FBA Machine | 120.28.195.137 | |
| 2024-06-05T12:10:58-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:10:51-04:00 | KeHE SKU Management Sheet | Google Spreadsheet | Unknown | People with link | Edit | Jane S edited an item | jane@hourlyrelief.com | Nikola@thefbamachine.com | 49.145.203.113 | thefbamachine.com |
| 2024-06-05T12:10:48-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:10:36-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:10:25-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T12:10:10-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T12:09:48-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:09:45-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:09:36-04:00 | Payments | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | nicki@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T12:09:24-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:09:01-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T12:08:07-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | FBA Machine | 120.28.195.137 | |
| 2024-06-05T12:08:06-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T12:07:56-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Shared externally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:07:34-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:07:09-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T12:06:45-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:06:44-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:06:42-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T12:06:24-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | etwarehouse.com@gmail.com edited an item | etwarehouse.com@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-05T12:05:40-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:05:18-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T12:05:05-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T12:04:56-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Shared externally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:04:56-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T12:04:48-04:00 | Purity PO | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T12:04:31-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T12:04:08-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T12:03:44-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:03:41-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T12:03:39-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:02:36-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:02:15-04:00 | KeHE SKU Management Sheet | Google Spreadsheet | Unknown | People with link | Edit | Jane S edited an item | jane@hourlyrelief.com | Nikola@thefbamachine.com | 49.145.203.113 | thefbamachine.com |
| 2024-06-05T12:02:09-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T12:02:08-04:00 | Jumalca | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599:5d67:a21b:ab08:a8b5 | hourlyrelief.com |
| 2024-06-05T12:01:56-04:00 | Purity PO | Google Spreadsheet | Unknown | Shared internally | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T12:01:52-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Shared externally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T12:01:22-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T12:01:11-04:00 | Chris Koo Timeline | Google Spreadsheet | Unknown | People with link | Edit | Anonymous user edited an item | | accountmanager@thefbamachine.com | | thefbamachine.com |
| 2024-06-05T12:01:07-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T12:01:07-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 120.28.195.137 | |
| 2024-06-05T12:00:42-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T12:00:35-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T11:58:42-04:00 | [John Galkowski Stores] Orders Progress Update | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:58:21-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T11:58:12-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T11:58:05-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T11:58:03-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 120.28.195.137 | |
| 2024-06-05T11:57:52-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:57:30-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:56:58-04:00 | Chris Koo Timeline | Google Spreadsheet | Unknown | People with link | Edit | Anonymous user edited an item | | accountmanager@thefbamachine.com | | thefbamachine.com |
| 2024-06-05T11:56:06-04:00 | KeHE SKU Management Sheet | Google Spreadsheet | Unknown | People with link | Edit | Jane S edited an item | jane@hourlyrelief.com | Nikola@thefbamachine.com | 49.145.203.113 | thefbamachine.com |
| 2024-06-05T11:55:40-04:00 | [John Galkowski Stores] Orders Progress Update | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:55:19-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T11:55:09-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T11:55:04-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T11:54:56-04:00 | MASTER PO SHEET | Google Spreadsheet | Unknown | People with link | Edit | Kranz  N edited an item | kranz@hourlyrelief.com | FBA Machine | 120.28.195.137 | |
| 2024-06-05T11:54:56-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599:5d67:a21b:ab08:a8b5 | hourlyrelief.com |
| 2024-06-05T11:53:57-04:00 | Chris Koo Timeline | Google Spreadsheet | Unknown | People with link | Edit | Anonymous user edited an item | | accountmanager@thefbamachine.com | | thefbamachine.com |
| 2024-06-05T11:53:17-04:00 | Ron 2nd PO | Google Spreadsheet | Unknown | Private | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | shundryle@thefbamachine.com | 216.247.53.233 | thefbamachine.com |
| 2024-06-05T11:52:28-04:00 | KeHE SKU Management Sheet | Google Spreadsheet | Unknown | People with link | Edit | Jane S edited an item | jane@hourlyrelief.com | Nikola@thefbamachine.com | 49.145.203.113 | thefbamachine.com |
| 2024-06-05T11:52:08-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T11:52:08-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.212.21 | cobrands.com |
| 2024-06-05T11:52:06-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T11:52:03-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Martin T edited an item | martin@cobrands.com | jane@hourlyrelief.com | 95.180.212.21 | hourlyrelief.com |
| 2024-06-05T11:52:03-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T11:51:55-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599:5d67:a21b:ab08:a8b5 | hourlyrelief.com |
| 2024-06-05T11:51:41-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:51:25-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T11:50:56-04:00 | Chris Koo Timeline | Google Spreadsheet | Unknown | People with link | Edit | Anonymous user edited an item | | accountmanager@thefbamachine.com | | thefbamachine.com |
| 2024-06-05T11:50:55-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T11:50:16-04:00 | Ron 2nd PO | Google Spreadsheet | Unknown | Private | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | shundryle@thefbamachine.com | 216.247.53.233 | thefbamachine.com |
| 2024-06-05T11:50:07-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | merry@hourlyrelief.com | 49.145.203.113 | hourlyrelief.com |
| 2024-06-05T11:49:06-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.212.21 | cobrands.com |
| 2024-06-05T11:49:06-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T11:49:03-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T11:49:03-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Martin T edited an item | martin@cobrands.com | jane@hourlyrelief.com | 95.180.212.21 | hourlyrelief.com |
| 2024-06-05T11:49:01-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T11:48:37-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:48:23-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T11:47:53-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T11:47:16-04:00 | Ron 2nd PO | Google Spreadsheet | Unknown | Private | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | shundryle@thefbamachine.com | 216.247.53.233 | thefbamachine.com |
| 2024-06-05T11:46:03-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T11:46:02-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Martin T edited an item | martin@cobrands.com | jane@hourlyrelief.com | 95.180.212.21 | hourlyrelief.com |
| 2024-06-05T11:46:01-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T11:46:00-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T11:45:52-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:45:33-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:45:24-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T11:45:20-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T11:45:08-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599:5d67:a21b:ab08:a8b5 | hourlyrelief.com |
| 2024-06-05T11:44:52-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T11:43:16-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Shared externally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:43:01-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Martin T edited an item | martin@cobrands.com | jane@hourlyrelief.com | 95.180.212.21 | hourlyrelief.com |
| 2024-06-05T11:43:01-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T11:42:59-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T11:42:59-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T11:42:58-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T11:42:33-04:00 | [Jason Blackmon] Order Progress Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:42:29-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-05T11:42:19-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T11:42:18-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T11:42:06-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599:5d67:a21b:ab08:a8b5 | hourlyrelief.com |
| 2024-06-05T11:42:03-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:41:55-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:41:03-04:00 | Ron 2nd PO | Google Spreadsheet | Unknown | Private | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | shundryle@thefbamachine.com | 216.247.53.233 | thefbamachine.com |
| 2024-06-05T11:40:30-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | etwarehouse.com@gmail.com edited an item | etwarehouse.com@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-05T11:40:14-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Shared externally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:40:00-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:39:58-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T11:39:57-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T11:39:56-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T11:39:49-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:39:47-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T11:39:32-04:00 | [Jason Blackmon] Order Progress Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:39:24-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:39:14-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T11:39:02-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:38:22-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:38:20-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T11:36:58-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:36:57-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:36:54-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T11:36:48-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:36:31-04:00 | [Jason Blackmon] Order Progress Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:36:20-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:36:05-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T11:36:01-04:00 | NBR 150 | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T11:35:54-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:35:19-04:00 | NBR 155 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:35:16-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T11:34:34-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T11:33:57-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:33:52-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T11:33:15-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:32:11-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T11:31:10-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Martin T edited an item | martin@cobrands.com | jane@hourlyrelief.com | 95.180.212.21 | hourlyrelief.com |
| 2024-06-05T11:30:55-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:30:47-04:00 | Devin Jhons PO3 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:30:10-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:30:03-04:00 | Tactical Sourced Items | Google Spreadsheet | Unknown | People with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | Nikola@thefbamachine.com | 156.146.54.83 | thefbamachine.com |
| 2024-06-05T11:29:50-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:af11:c531:9269:acc0:f5b7 | |
| 2024-06-05T11:29:43-04:00 | Daily D PO 1696 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T11:28:44-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T11:28:20-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T11:28:08-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Martin T edited an item | martin@cobrands.com | jane@hourlyrelief.com | 95.180.212.21 | hourlyrelief.com |
| 2024-06-05T11:28:05-04:00 | Credence Supplies LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:27:54-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:27:54-04:00 | Mike C. Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:27:46-04:00 | Devin Jhons PO3 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:27:05-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:27:02-04:00 | AMAZING SUPPLIES LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:26:57-04:00 | Tactical Sourced Items | Google Spreadsheet | Unknown | People with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | Nikola@thefbamachine.com | 156.146.54.83 | thefbamachine.com |
| 2024-06-05T11:26:48-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:af11:c531:9269:acc0:f5b7 | |
| 2024-06-05T11:26:42-04:00 | Daily D PO 1696 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T11:25:45-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.177.73 | sales.support |
| 2024-06-05T11:25:43-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 120.28.195.137 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T11:25:39-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:25:18-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T11:25:18-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T11:25:13-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | etwarehouse@gmail.com edited an item | etwarehouse@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-05T11:25:06-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T11:25:03-04:00 | Credence Supplies LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:24:57-04:00 | Copy of DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:24:52-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:24:52-04:00 | Mike C. Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:24:47-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:24:24-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T11:24:19-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.212.21 | cobrands.com |
| 2024-06-05T11:24:04-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:24:01-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:24:00-04:00 | AMAZING SUPPLIES LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:23:56-04:00 | Tactical Sourced Items | Google Spreadsheet | Unknown | People with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | Nikola@thefbamachine.com | 156.146.54.83 | thefbamachine.com |
| 2024-06-05T11:23:44-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:af11:c 531:9269:acc0:f5b7 | |
| 2024-06-05T11:23:02-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T11:22:57-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T11:22:44-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.177.73 | sales.support |
| 2024-06-05T11:22:41-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:22:38-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:22:21-04:00 | ABW_MANUALSOURCING_06/05/ 2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:22:17-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T11:22:06-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T11:21:51-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:21:43-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:21:41-04:00 | Copy of DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Kranz N edited an item | kranz@hourlyrelief.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T11:21:31-04:00 | [Jason Blackmon] Order Progress Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:21:22-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T11:21:18-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 95.180.212.21 | cobrands.com |
| 2024-06-05T11:21:15-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T11:21:13-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:c1f0:24c4:50b4: ae2f | thefbamachine.com |
| 2024-06-05T11:21:07-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:21:02-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:20:53-04:00 | Tactical Sourced Items | Google Spreadsheet | Unknown | People with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | Nikola@thefbamachine.com | 156.146.54.83 | thefbamachine.com |
| 2024-06-05T11:20:08-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T11:20:00-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T11:19:20-04:00 | ABW_MANUALSOURCING_06/05/ 2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:19:14-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T11:19:14-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | Annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:19:05-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T11:19:02-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T11:18:59-04:00 | Daily D PO 1696 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T11:18:50-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:18:40-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:18:22-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | FBA Machine | 120.28.195.137 | |
| 2024-06-05T11:18:13-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T11:18:06-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:18:05-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T11:18:00-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:17:51-04:00 | Tactical Sourced Items | Google Spreadsheet | Unknown | People with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | Nikola@thefbamachine.com | 156.146.54.83 | thefbamachine.com |
| 2024-06-05T11:17:06-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T11:16:58-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T11:16:20-04:00 | ABW_MANUALSOURCING_06/05/ 2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:16:04-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T11:15:49-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:15:33-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:15:13-04:00 | AMAZON PICK UP AT NORTH BERGEN 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | Warehouse@sales.support | 131.226.115.37 | sales.support |
| 2024-06-05T11:15:05-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Private | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:14:59-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:14:46-04:00 | Tactical Sourced Items | Google Spreadsheet | Unknown | People with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | Nikola@thefbamachine.com | 156.146.54.83 | thefbamachine.com |
| 2024-06-05T11:14:34-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:14:32-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T11:14:03-04:00 | JNBN_Timeline (Johnny Dhaliwal) | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | Nikola@thefbamachine.com | 2806:1016:f:af11:c531:9269:acc0:f5b7 | thefbamachine.com |
| 2024-06-05T11:13:56-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T11:13:18-04:00 | ABW_MANUALSOURCING_06/05/2024 | Google Spreadsheet | Unknown | Private | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:13:04-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T11:12:57-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T11:12:49-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:12:30-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:12:28-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.83 | sales.support |
| 2024-06-05T11:12:11-04:00 | AMAZON PICK UP AT NORTH BERGEN 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Lea C edited an item | lea@hourlyrelief.com | Warehouse@sales.support | 131.226.115.37 | sales.support |
| 2024-06-05T11:11:44-04:00 | Tactical Sourced Items | Google Spreadsheet | Unknown | People with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | Nikola@thefbamachine.com | 156.146.54.83 | thefbamachine.com |
| 2024-06-05T11:11:30-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:11:29-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 146.70.45.86 | sales.support |
| 2024-06-05T11:11:02-04:00 | JNBN_Timeline (Johnny Dhaliwal) | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | Nikola@thefbamachine.com | 2806:1016:f:af11:c531:9269:acc0:f5b7 | thefbamachine.com |
| 2024-06-05T11:10:03-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T11:09:56-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T11:09:48-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:09:37-04:00 | Terry Cooke PO 05/08/24 | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:09:33-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T11:09:29-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:09:26-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.83 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T11:08:44-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-05T11:08:41-04:00 | Tactical Sourced Items | Google Spreadsheet | Unknown | People with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | Nikola@thefbamachine.com | 156.146.54.83 | thefbamachine.com |
| 2024-06-05T11:08:25-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:07:57-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T11:07:20-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:07:02-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T11:06:48-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T11:06:46-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:06:36-04:00 | Terry Cooke PO 05/08/24 | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:06:27-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:05:42-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-05T11:05:35-04:00 | Tactical Sourced Items | Google Spreadsheet | Unknown | People with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | Nikola@thefbamachine.com | 156.146.54.83 | thefbamachine.com |
| 2024-06-05T11:05:18-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:04:55-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T11:04:18-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T11:04:10-04:00 | Team Yellow Sourced Items | Google Spreadsheet | Unknown | People within domain with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.83 | sales.support |
| 2024-06-05T11:03:47-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T11:03:45-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:03:35-04:00 | Terry Cooke PO 05/08/24 | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:02:55-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T11:02:40-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.177.73 | sales.support |
| 2024-06-05T11:02:28-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.177.73 | sales.support |
| 2024-06-05T11:02:17-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:01:58-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T11:01:53-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T11:01:14-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T11:01:09-04:00 | Team Yellow Sourced Items | Google Spreadsheet | Unknown | People within domain with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.83 | sales.support |
| 2024-06-05T11:00:45-04:00 | Lion Cor LLC - Miguel Torres | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-05T11:00:44-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T11:00:36-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T10:59:51-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:59:38-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T10:59:23-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.177.73 | sales.support |
| 2024-06-05T10:58:57-04:00 | Team Yellow Sourced Items | Google Spreadsheet | Unknown | People within domain with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.83 | sales.support |
| 2024-06-05T10:58:56-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T10:58:07-04:00 | Team Yellow Sourced Items | Google Spreadsheet | Unknown | People within domain with link | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.83 | sales.support |
| 2024-06-05T10:57:43-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T10:57:24-04:00 | AMB  KeHE 2024_ PO Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:56:59-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T10:56:34-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T10:56:08-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.177.73 | sales.support |
| 2024-06-05T10:55:54-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T10:55:48-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:55:21-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T10:54:55-04:00 | Jose Lopez PO-01/05/24 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:54:42-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T10:54:23-04:00 | AMB  KeHE 2024_ PO Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:53:57-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T10:53:29-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T10:53:03-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.177.73 | sales.support |
| 2024-06-05T10:52:51-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T10:52:39-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-05T10:52:35-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:52:20-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T10:52:17-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-05T10:52:03-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T10:51:53-04:00 | Jose Lopez PO-01/05/24 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:51:51-04:00 | Terry Cooke PO 05/08/24 | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:51:11-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:50:55-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T10:50:45-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T10:50:33-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T10:50:25-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T10:49:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.177.73 | sales.support |
| 2024-06-05T10:49:50-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T10:49:49-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T10:49:36-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-05T10:49:31-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:49:19-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T10:48:49-04:00 | Terry Cooke PO 05/08/24 | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:48:47-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T10:48:19-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T10:47:53-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T10:47:44-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T10:46:51-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.177.73 | sales.support |
| 2024-06-05T10:46:49-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T10:46:47-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T10:46:32-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-05T10:46:26-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:46:15-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T10:46:07-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T10:45:45-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T10:45:43-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T10:45:18-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa H edited an item | melissa@thefbamachine.com | rachel@thefbamachine.co m | 2806:1016:f:af11:c 531:9269:acc0:f5b7 | thefbamachine.com |
| 2024-06-05T10:44:51-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T10:44:04-04:00 | Ron 2nd PO | Google Spreadsheet | Unknown | Private | Edit | Shundryle R edited an item | shundryle@thefbamachine .com | shundryle@thefbamachine .com | 216.247.53.233 | thefbamachine.com |
| 2024-06-05T10:43:45-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T10:43:44-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T10:43:44-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.177.73 | sales.support |
| 2024-06-05T10:43:39-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-05T10:43:29-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T10:43:29-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-05T10:43:14-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T10:43:05-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T10:42:43-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T10:42:39-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T10:42:09-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:42:03-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T10:41:54-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbam achine.com | FBA Machine | 2806:1016:f:af11:c 531:9269:acc0:f5b7 | |
| 2024-06-05T10:41:49-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T10:41:34-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:41:00-04:00 | Ron 2nd PO | Google Spreadsheet | Unknown | Private | Edit | Shundryle R edited an item | shundryle@thefbamachine .com | shundryle@thefbamachine .com | 216.247.53.233 | thefbamachine.com |
| 2024-06-05T10:40:43-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T10:40:38-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-05T10:40:37-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.177.73 | sales.support |
| 2024-06-05T10:40:31-04:00 | Resale Experts (05-24-24).xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | merry@hourlyrelief.com | 49.145.203.113 | hourlyrelief.com |
| 2024-06-05T10:40:29-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T10:40:02-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T10:39:49-04:00 | [Jason Blackmon] Order Progress Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-05T10:39:45-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-05T10:39:42-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T10:39:37-04:00 | Theodore Gellert - Shield Retail Store-March_2024_2337_shieldretailstore@gmail.com__Amazon.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 2001:4455:499:6c00:d46a:7121:eb40:a1e | hourlyrelief.com |
| 2024-06-05T10:39:04-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T10:39:02-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T10:39:01-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T10:38:47-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T10:38:33-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:38:16-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T10:37:45-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared externally | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T10:37:41-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T10:37:29-04:00 | Resale Experts (05-24-24).xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | merry@hourlyrelief.com | 49.145.203.113 | hourlyrelief.com |
| 2024-06-05T10:37:28-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T10:37:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 89.187.177.73 | sales.support |
| 2024-06-05T10:37:04-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | etwarehouse.com@gmail.com edited an item | etwarehouse.com@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-05T10:37:00-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T10:36:48-04:00 | [Jason Blackmon] Order Progress Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:36:31-04:00 | Theodore Gellert - Shield Retail Store-March_2024_2337_shieldretailstore@gmail.com__Amazon.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | michael@hourlyrelief.com | 2001:4455:499:6c00:d46a:7121:eb40:a1e | hourlyrelief.com |
| 2024-06-05T10:36:30-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-05T10:36:27-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:36:22-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:36:03-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T10:36:01-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 89.187.177.73 | hourlyrelief.com |
| 2024-06-05T10:35:31-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:35:12-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T10:34:43-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared externally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T10:34:01-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | etwarehouse.com@gmail.com edited an item | etwarehouse.com@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-05T10:33:27-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:33:26-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-05T10:33:23-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T10:33:18-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:33:02-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T10:32:35-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T10:32:11-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:32:06-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T10:31:57-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T10:31:50-04:00 | Mike C. Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:31:41-04:00 | Copy of FY25 WK05 Discount List.xlsx | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:31:34-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T10:30:22-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:30:21-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T10:30:14-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:30:08-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T10:30:01-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T10:29:57-04:00 | BDR | Google Spreadsheet | Unknown | Shared internally | Edit | Lessorn  C edited an item | lessorn@thefbamachine.com | lessorn@thefbamachine.com | 207.204.67.2 | thefbamachine.com |
| 2024-06-05T10:29:33-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T10:29:13-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:28:56-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T10:28:48-04:00 | Mike C. Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:28:46-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-05T10:28:37-04:00 | Copy of FY25 WK05 Discount List.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:28:32-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:28:16-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T10:28:04-04:00 | FY25 WK05 Discount List.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:27:48-04:00 | Paula Barber | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:27:47-04:00 | InventoryHealth 6.4.24.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:27:31-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T10:27:20-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:27:07-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T10:26:55-04:00 | BDR | Google Spreadsheet | Unknown | Shared internally | Edit | Lessorn C edited an item | lessorn@thefbamachine.com | lessorn@thefbamachine.com | 207.204.67.2 | thefbamachine.com |
| 2024-06-05T10:26:15-04:00 | KANEPE | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:25:55-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T10:25:48-04:00 | Ervin M Ruiz | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:25:42-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-05T10:25:31-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:25:15-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T10:25:09-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T10:24:50-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-05T10:24:47-04:00 | Paula Barber | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:24:46-04:00 | InventoryHealth 6.4.24.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:24:19-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:24:09-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 84.17.45.157 | hourlyrelief.com |
| 2024-06-05T10:23:50-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T10:23:39-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T10:23:36-04:00 | Daily D PO 1695 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T10:23:35-04:00 | AMB KeHE 2024_ PO Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:23:24-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:23:15-04:00 | Copy of Zoeller PO available | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:22:54-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T10:22:47-04:00 | Ervin M Ruiz | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:22:47-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-05T10:22:39-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-05T10:22:19-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T10:22:15-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T10:22:14-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:22:11-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T10:22:06-04:00 | Clients Order Updates | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | Mihir@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T10:21:53-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T10:21:43-04:00 | InventoryHealth 6.4.24.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:21:36-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T10:21:23-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T10:21:14-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:20:48-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T10:20:38-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T10:20:33-04:00 | Daily D PO 1695 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T10:20:33-04:00 | AMB  KeHE 2024_ PO Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:20:32-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:20:29-04:00 | NBR 154 VISION QUEST IMPACT VENTURES LLC | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:20:24-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:20:14-04:00 | Copy of Zoeller PO available | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:19:52-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T10:19:17-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T10:19:13-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T10:19:12-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:18:52-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T10:18:41-04:00 | Orders KPI Vendor _Account Manager.xlsx | Microsoft Excel | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:18:23-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-05T10:18:19-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T10:18:09-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T10:17:53-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T10:17:31-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:17:28-04:00 | NBR 154 VISION QUEST IMPACT VENTURES LLC | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:17:21-04:00 | Copy of Zoeller PO available | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:17:11-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T10:16:47-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T10:15:33-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T10:15:32-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:15:31-04:00 | AMB  KeHE 2024_ PO Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:15:19-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-05T10:15:15-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T10:15:05-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:14:42-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T10:14:29-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:14:27-04:00 | NBR 154 VISION QUEST IMPACT VENTURES LLC | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:14:10-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T10:13:46-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T10:13:41-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T10:13:18-04:00 | Orders KPI Vendor_Account Manager.xlsx | Microsoft Excel | Unknown | People with link | Edit | Ebamie P edited an item | ebamie@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:12:32-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T10:12:31-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:12:30-04:00 | AMB  KeHE 2024_ PO Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:12:11-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T10:12:10-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:12:00-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:11:37-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T10:11:28-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:11:26-04:00 | NBR 154 VISION QUEST IMPACT VENTURES LLC | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T10:11:09-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T10:11:04-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-05T10:10:42-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T10:10:39-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T10:10:32-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-05T10:10:21-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:09:30-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T10:09:27-04:00 | RESALE PO COMPILATION | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:08:56-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:08:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T10:08:35-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T10:08:25-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:08:07-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T10:08:00-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-05T10:07:37-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T10:07:30-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-05T10:07:19-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T10:07:16-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T10:05:40-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T10:05:32-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T10:05:24-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T10:05:06-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T10:04:35-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T10:04:12-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T10:02:35-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T10:02:31-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T10:02:30-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T10:02:05-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T10:02:00-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T10:01:33-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T10:01:08-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T10:00:51-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T10:00:37-04:00 | PO ZO0527 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T09:59:49-04:00 | Erica CLIENT'S LOG IN DETAILS | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | gen@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:59:28-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:59:26-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:59:04-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T09:58:59-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T09:58:59-04:00 | RDP Corp Store - Raxa Patel | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.co |
| 2024-06-05T09:58:56-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T09:58:03-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:57:54-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599 :5d67:a21b:ab08:a 8b5 | hourlyrelief.com |
| 2024-06-05T09:57:49-04:00 | Zoeller PO available | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T09:57:36-04:00 | PO ZO0527 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T09:57:27-04:00 | Chimera Private Label Holdings LLC - Carmelo Chimera | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.co |
| 2024-06-05T09:57:15-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:57:13-04:00 | Lion Cor LLC - Miguel Torres | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:57:03-04:00 | Erica CLIENT'S LOG IN DETAILS | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T09:56:56-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T09:56:34-04:00 | AMB Ventures - Jason Blackmon | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:56:26-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:56:22-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:56:12-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T09:56:03-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |

**PX34** Attachment D **002278**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T09:56:02-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T09:55:58-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T09:55:57-04:00 | RDP Corp Store - Raxa Patel | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:55:55-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T09:55:08-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:54:59-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:54:54-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599 :5d67:a21b:ab08:a 8b5 | hourlyrelief.com |
| 2024-06-05T09:54:25-04:00 | Chimera Private Label Holdings LLC - Carmelo Chimera | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:54:13-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:53:57-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.co m | cherey@thefbamachine.co m | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:53:54-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T09:53:40-04:00 | Vendor MNGT | Google Spreadsheet | Unknown | People with link | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T09:53:39-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:53:32-04:00 | AMB Ventures - Jason Blackmon | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:53:18-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:53:15-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Cherey  E edited an item | cherey@thefbamachine.co m | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:53:14-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T09:53:13-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:53:10-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T09:53:01-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T09:52:54-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T09:52:46-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.co m | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:52:08-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:51:54-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:50:51-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T09:50:37-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:50:37-04:00 | Vendor MNGT | Google Spreadsheet | Unknown | People with link | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T09:50:18-04:00 | PO ZO0527 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T09:50:13-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:50:13-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Cherey E edited an item | cherey@thefbamachine.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:50:11-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:50:00-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T09:49:53-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T09:49:45-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599 :5d67:a21b:ab08:a 8b5 | hourlyrelief.com |
| 2024-06-05T09:49:40-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:49:36-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-05T09:48:16-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:47:49-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T09:47:36-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:47:17-04:00 | PO ZO0527 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T09:47:09-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:47:08-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:46:59-04:00 | Lion Cor LLC - Miguel Torres | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:46:59-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T09:46:52-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T09:46:51-04:00 | Barefoot Shopper - Jodie Hollinrake | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:46:44-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599 :5d67:a21b:ab08:a 8b5 | hourlyrelief.com |
| 2024-06-05T09:46:33-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-05T09:46:31-04:00 | MY COPY Of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:46:22-04:00 | Merville Candy Wholesale | Google Document | Unknown | People with link | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T09:46:03-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T09:45:57-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T09:45:18-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:45:10-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:44:47-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T09:44:32-04:00 | KEHE PO's | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:44:20-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T09:44:04-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:43:58-04:00 | Lion Cor LLC - Miguel Torres | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:43:58-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T09:43:51-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T09:43:50-04:00 | Barefoot Shopper - Jodie Hollinrake | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:43:42-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 2001:fd8:f515:2599 :5d67:a21b:ab08:a 8b5 | hourlyrelief.com |
| 2024-06-05T09:43:22-04:00 | Merville Candy Wholesale | Google Document | Unknown | People with link | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T09:42:56-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:42:26-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:42:19-04:00 | DAILY ITEM COUNTS | Google Spreadsheet | Unknown | People with link | Edit | Lea C edited an item | lea@hourlyrelief.com | Warehouse@sales.support | 210.185.171.64 | sales.support |
| 2024-06-05T09:42:17-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:42:04-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:41:45-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T09:41:31-04:00 | PO ZO0527 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T09:41:23-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T09:41:19-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T09:40:59-04:00 | Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:40:56-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T09:40:45-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:40:38-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:40:10-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-05T09:40:02-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T09:39:45-04:00 | Merville Candy Wholesale | Google Document | Unknown | People with link | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T09:39:24-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:38:58-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:38:41-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.156.189 | dailydistro.com |
| 2024-06-05T09:38:40-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T09:38:29-04:00 | PO ZO0527 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T09:38:23-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-05T09:38:11-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:37:54-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-05T09:37:45-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:37:38-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:37:09-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine. com | james@thefbamachine.co m | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-05T09:37:05-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:37:04-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f f:89c0:f47f:7094:72 | thefbamachine.com |
| 2024-06-05T09:37:01-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T09:36:44-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T09:36:41-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | alleah@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:36:30-04:00 | MY COPY OF June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.co m | cherey@thefbamachine.co m | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:36:22-04:00 | Copy of Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:36:22-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:36:20-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T09:35:52-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:35:39-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T09:35:28-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:35:23-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T09:35:21-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:35:16-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T09:35:11-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:35:11-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:34:49-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:34:43-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:34:10-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared externally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:34:04-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:34:04-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:34:00-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:2866:13f:89c0:f47f:7094:72 | thefbamachine.com |
| 2024-06-05T09:33:21-04:00 | Copy of Copy of Copy of Blank PO Sheet (make a copy) Annie | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:33:20-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:33:13-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T09:33:03-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-05T09:32:47-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:32:26-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:32:22-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:32:06-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:31:09-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared externally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:31:02-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:30:52-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:7800:8089:ed2b:1378:4068 | 1hrdelivery.com |
| 2024-06-05T09:30:40-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T09:30:39-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:30:07-04:00 | Barefoot Shopper - Jodie Hollinrake | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:29:31-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-05T09:29:20-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | jane@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:29:02-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:28:03-04:00 | Erica CLIENT's LOG IN DETAILS | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T09:27:38-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:27:21-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:27:21-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared externally | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:27:05-04:00 | Barefoot Shopper - Jodie Hollinrake | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:26:53-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:25:58-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:25:01-04:00 | Erica CLIENT'S LOG IN DETAILS | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T09:24:47-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-05T09:24:37-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:24:20-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared externally | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:24:19-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:23:52-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:23:13-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T09:22:53-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:22:41-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.83 | sales.support |
| 2024-06-05T09:22:34-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:22:11-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:21:49-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:21:43-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-05T09:21:41-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:21:19-04:00 | 20240525_204939.jpg | JPEG | Unknown | People with link | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-05T09:21:18-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared externally | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:21:17-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:20:26-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T09:20:25-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-05T09:20:06-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T09:19:39-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.83 | sales.support |
| 2024-06-05T09:19:38-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:19:20-04:00 | JEN -06/05/2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-05T09:19:09-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:18:38-04:00 | Po Template | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.83 | sales.support |
| 2024-06-05T09:18:36-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-05T09:18:24-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:18:15-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:17:23-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-05T09:16:59-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:7800:8089:ed2b:1378:4068 | 1hrdelivery.com |
| 2024-06-05T09:16:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.83 | sales.support |
| 2024-06-05T09:16:17-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-05T09:15:48-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T09:15:15-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T09:15:12-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:14:44-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T09:14:20-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-05T09:14:16-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | FBA Machine | 119.111.135.122 | |
| 2024-06-05T09:13:58-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abegail A edited an item | abegail@1hrdelivery.com | abegail@1hrdelivery.com | 2001:4455:5e4:7800:8089:ed2b:1378:4068 | 1hrdelivery.com |
| 2024-06-05T09:13:53-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.83 | sales.support |
| 2024-06-05T09:13:26-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:13:20-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-05T09:12:47-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T09:12:19-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:12:13-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-05T09:12:10-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:11:56-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.83 | sales.support |
| 2024-06-05T09:11:41-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T09:10:47-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T09:10:03-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-05T09:28:28-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T09:14-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:08-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:08:12-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abagail A edited an item | abagail@1hrdelivery.com | abagail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T09:07:51-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T09:07:42-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T09:06:25-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T09:06:09-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:06:06-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:05:39-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-05T09:05:09-04:00 | Copy of BRAND EVE | Google Spreadsheet | Unknown | Private | Edit | Abagail A edited an item | abagail@1hrdelivery.com | abagail@1hrdelivery.com | 2001:4455:5e4:780 0:8089:ed2b:1378: 4068 | 1hrdelivery.com |
| 2024-06-05T09:04:49-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 138.199.35.116 | hourlyrelief.com |
| 2024-06-05T09:04:15-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | FBA Machine | 119.111.135.122 | |
| 2024-06-05T09:03:56-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 84.17.45.157 | sales.support |
| 2024-06-05T09:03:04-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T09:03:04-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:02:40-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jenelyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T09:02:34-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-05T09:02:09-04:00 | Payments | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | nicki@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T09:00:03-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T08:59:55-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T08:59:25-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-05T08:59:08-04:00 | Payments | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | nicki@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T08:58:48-04:00 | Ron 2nd PO | Google Spreadsheet | Unknown | Private | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | shundryle@thefbamachine.com | 216.247.53.233 | thefbamachine.com |
| 2024-06-05T08:56:43-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T08:56:06-04:00 | Payments | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | nicki@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T08:55:47-04:00 | Ron 2nd PO | Google Spreadsheet | Unknown | Private | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | shundryle@thefbamachine.com | 216.247.53.233 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T08:55:45-04:00 | Copy of Shayne Philpotts Timeline | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T08:53:41-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T08:52:47-04:00 | Ron 2nd PO | Google Spreadsheet | Unknown | Private | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | shundryle@thefbamachine.com | 216.247.53.233 | thefbamachine.com |
| 2024-06-05T08:52:43-04:00 | Copy of Shayne Philpotts Timeline | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T08:52:30-04:00 | Data of PO's | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T08:51:13-04:00 | Payments | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | nicki@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T08:50:39-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T08:50:05-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T08:49:46-04:00 | Ron 2nd PO | Google Spreadsheet | Unknown | Private | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | shundryle@thefbamachine.com | 216.247.53.233 | thefbamachine.com |
| 2024-06-05T08:49:27-04:00 | Data of PO's | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-05T08:48:11-04:00 | Payments | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | nicki@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T08:47:37-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T08:46:45-04:00 | Ron 2nd PO | Google Spreadsheet | Unknown | Private | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | shundryle@thefbamachine.com | 216.247.53.233 | thefbamachine.com |
| 2024-06-05T08:44:35-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T08:43:15-04:00 | Kapil Patel Timeline | Google Spreadsheet | Unknown | Private | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | shundryle@thefbamachine.com | 216.247.53.233 | thefbamachine.com |
| 2024-06-05T08:41:31-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 138.199.35.116 | sales.support |
| 2024-06-05T08:40:21-04:00 | Nancy Timeline | Google Spreadsheet | Unknown | Private | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | shundryle@thefbamachine.com | 216.247.53.233 | thefbamachine.com |
| 2024-06-05T08:40:14-04:00 | Kapil Patel Timeline | Google Spreadsheet | Unknown | Private | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | shundryle@thefbamachine.com | 216.247.53.233 | thefbamachine.com |
| 2024-06-05T08:39:42-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.83 | sales.support |
| 2024-06-05T08:39:02-04:00 | Payments | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | nicki@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T08:37:20-04:00 | Nancy Timeline | Google Spreadsheet | Unknown | Private | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | shundryle@thefbamachine.com | 216.247.53.233 | thefbamachine.com |
| 2024-06-05T08:36:40-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.83 | sales.support |
| 2024-06-05T08:35:58-04:00 | Payments | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | nicki@dailydistro.com | 178.137.83.229 | dailydistro.com |
| 2024-06-05T08:27:11-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T08:27:03-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.83 | sales.support |
| 2024-06-05T08:24:06-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.54.83 | hourlyrelief.com |
| 2024-06-05T08:23:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.54.83 | sales.support |
| 2024-06-05T05:56:22-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T05:53:17-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |

**PX34**                    **Attachment D**                    **002287**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-05T05:49:58-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T05:46:52-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T05:43:44-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T05:40:30-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T05:37:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T05:31:54-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T05:28:47-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T05:25:29-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T05:17:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T05:14:50-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T05:09:47-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T05:06:41-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T05:03:34-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T04:59:28-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T04:56:22-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T04:53:05-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T04:49:47-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T04:43:26-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T04:40:20-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T04:35:10-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-05T03:21:09-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T03:18:07-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T03:15:06-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T03:12:05-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T03:09:04-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T03:06:31-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T03:06:02-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T03:03:01-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T03:00:00-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T02:56:59-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:53:58-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:50:57-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:47:56-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:44:55-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:41:54-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:38:52-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:35:51-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:32:50-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:30:29-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:29:49-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:26:48-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:23:47-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:20:46-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:17:45-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:17:27-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:14:44-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:09:34-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:06:33-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:04:54-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:03:32-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:01:57-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 84.17.45.158 | sales.support |
| 2024-06-05T02:01:46-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T02:00:31-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T01:57:29-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T01:53:28-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T01:51:55-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Hassan W edited an item | hassan@fba.support | tatiana@sales.support | 2400:adc7:10b:f70 0:f41e:fe5f:839 0 | sales.support |
| 2024-06-05T01:50:27-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T01:47:26-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-05T01:44:25-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T01:44:15-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T01:41:24-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T01:38:23-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T01:37:04-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 84.17.45.158 | sales.support |
| 2024-06-05T01:36:41-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 84.17.45.158 | sales.support |
| 2024-06-05T01:35:22-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.158 | hourlyrelief.com |
| 2024-06-05T01:32:21-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.160 | hourlyrelief.com |
| 2024-06-05T01:29:18-04:00 | DRAFT-06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 84.17.45.160 | hourlyrelief.com |
| 2024-06-05T01:20:44-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T01:20:29-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-05T01:17:43-04:00 | Donna - 06052024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-05T01:17:27-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-05T00:30:17-04:00 | Linkedin interested leads | Google Spreadsheet | Unknown | Shared externally | Edit | vanshikapalanpure246@gmail.com edited an item | vanshikapalanpure246@gmail.com | Nikola@thefbamachine.co | | thefbamachine.com |
| 2024-06-05T00:27:15-04:00 | Linkedin interested leads | Google Spreadsheet | Unknown | Shared externally | Edit | vanshikapalanpure246@gmail.com edited an item | vanshikapalanpure246@gmail.com | Nikola@thefbamachine.co | | thefbamachine.com |
| 2024-06-04T23:21:20-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | | hourlyrelief.com |
| 2024-06-04T22:56:48-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T22:53:47-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T22:53:14-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T22:50:13-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T22:47:12-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T22:44:11-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T22:41:10-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T22:38:30-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T22:38:09-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T22:35:29-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T22:35:07-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T22:32:06-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|-----------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-04T22:16:05-04:00 | Ilrick Alexandre 03/22/2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | geraldine@hourlyrelief.com | 49.145.213.188 | hourlyrelief.com |
| 2024-06-04T22:07:56-04:00 | Ilrick Alexandre 03/22/2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | geraldine@hourlyrelief.com | 49.145.213.188 | hourlyrelief.com |
| 2024-06-04T22:04:54-04:00 | Ilrick Alexandre 03/22/2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | geraldine@hourlyrelief.com | 49.145.213.188 | hourlyrelief.com |
| 2024-06-04T21:36:43-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T21:24:58-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T21:21:55-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T21:18:53-04:00 | My Hrs 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-04T21:15:51-04:00 | My Hrs 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-04T21:14:01-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T21:11:00-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T21:05:41-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T21:02:40-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T20:59:40-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T20:56:38-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T20:48:25-04:00 | Jamion Timestamp Record | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T20:45:38-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T20:45:23-04:00 | Jamion Timestamp Record | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T20:42:35-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T20:42:03-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T20:34:52-04:00 | AMAZON PICK UP AT NORTH BERGEN 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T20:31:51-04:00 | AMAZON PICK UP AT NORTH BERGEN 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T20:28:49-04:00 | AMAZON PICK UP AT NORTH BERGEN 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T20:28:35-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 209.146.21.130 | hourlyrelief.com |
| 2024-06-04T20:25:32-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 209.146.21.130 | hourlyrelief.com |
| 2024-06-04T20:19:56-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay  M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-04T20:14:26-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T20:11:25-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T20:10:25-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T20:09:24-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T20:07:53-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T20:07:19-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T20:06:42-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 209.146.21.130 | hourlyrelief.com |
| 2024-06-04T20:06:26-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T20:06:23-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T20:04:53-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T20:03:40-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 209.146.21.130 | hourlyrelief.com |
| 2024-06-04T20:02:03-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T20:01:52-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T20:00:39-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 209.146.21.130 | hourlyrelief.com |
| 2024-06-04T20:00:33-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T20:00:23-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T19:59:02-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T19:58:52-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T19:58:16-04:00 | Commission | Google Spreadsheet | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T19:57:36-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 209.146.21.130 | hourlyrelief.com |
| 2024-06-04T19:57:35-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T19:57:32-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T19:55:51-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T19:55:15-04:00 | Commission | Google Spreadsheet | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T19:54:33-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T19:52:59-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T19:52:50-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T19:52:32-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T19:52:13-04:00 | Commission | Google Spreadsheet | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T19:51:30-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T19:49:57-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T19:49:50-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T19:49:31-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T19:46:49-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T19:44:28-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-04T19:43:48-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T19:41:07-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T19:40:47-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T19:37:58-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T19:37:56-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T19:37:46-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T19:36:24-04:00 | Peta- Gay M Leads Tracker | Google Spreadsheet | Unknown | Private | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | sales.support |
| 2024-06-04T19:34:58-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T19:34:56-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T19:34:53-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T19:34:46-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T19:31:57-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T19:31:52-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T19:31:49-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T19:31:39-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T19:28:56-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T19:28:47-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T19:28:38-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T19:26:54-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | Private | Edit | | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T19:25:55-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T19:25:45-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T19:23:37-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T19:22:54-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T19:22:41-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T19:19:55-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T19:33:03-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T16:53:03-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T19:16:11-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T13:59:04-04:00 | Peta- Gay M Leads Tracker | Google Spreadsheet | Unknown | Private | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-04T13:09:04-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T19:12:58-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T19:12:49-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T19:10:44-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |
| 2024-06-04T19:08:42-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T19:08:14-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T19:07:36-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |
| 2024-06-04T19:05:39-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T19:00:13-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T18:59:51-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:59:17-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:57:12-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T18:56:50-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:56:47-04:00 | TODO | Google Document | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.189.225 | dailydistro.com |
| 2024-06-04T18:56:16-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:53:58-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | queenie@hourlyrelief.com | 2806:1016:f:af11:cf 9:d9eb:d2c3:ad10 | hourlyrelief.com |
| 2024-06-04T18:53:46-04:00 | TODO | Google Document | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.189.225 | dailydistro.com |
| 2024-06-04T18:53:14-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:51:40-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T18:50:55-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | queenie@hourlyrelief.com | 2806:1016:f:af11:cf 9:d9eb:d2c3:ad10 | hourlyrelief.com |
| 2024-06-04T18:50:45-04:00 | TODO | Google Document | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.189.225 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T18:50:12-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:49:28-04:00 | PO ZO0527 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.189.225 | dailydistro.com |
| 2024-06-04T18:48:39-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | artem@dailydistro.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T18:47:44-04:00 | TODO | Google Document | Unknown | Private | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.189.225 | dailydistro.com |
| 2024-06-04T18:46:27-04:00 | PO ZO0527 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.189.225 | dailydistro.com |
| 2024-06-04T18:46:16-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:44:49-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T18:43:25-04:00 | PO ZO0527 | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artem@dailydistro.com | 37.115.189.225 | dailydistro.com |
| 2024-06-04T18:42:35-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:41:53-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T18:41:48-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T18:40:53-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T18:39:49-04:00 | Peta-Gay M Leads Tracker | Google Spreadsheet | Unknown | Private | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-04T18:39:33-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:38:53-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T18:37:59-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:37:52-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T18:36:48-04:00 | Peta- Gay M Leads Tracker | Google Spreadsheet | Unknown | Private | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-04T18:36:35-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:35:51-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T18:34:58-04:00 | PO Status | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | steven@thefbamachine.com | 37.115.189.225 | thefbamachine.com |
| 2024-06-04T18:34:51-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T18:33:35-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:29:03-04:00 | Commission | Google Spreadsheet | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T18:28:53-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:28:45-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |

**PX34**             **Attachment D**             **002295**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T18:26:22-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T18:26:03-04:00 | Commission | Google Spreadsheet | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T18:25:51-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:25:43-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T18:23:21-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T18:22:49-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:17:00-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:16:00-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T18:14:51-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T18:13:58-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:12:59-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T18:12:00-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:11:49-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T18:11:07-04:00 | Lee Distributor.xlsx | Microsoft Excel | Unknown | Shared externally | Edit | Ebanie P edited an item | ebaniee@hourlyrelief.com | Nikola@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T18:10:56-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:09:59-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T18:08:38-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:07:47-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T18:07:39-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-04T18:07:22-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T18:06:57-04:00 | Assistant Instructions | Google Document | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T18:05:58-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T18:05:37-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:05:15-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T18:04:45-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T18:04:38-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-04T18:04:35-04:00 | Commission | Google Spreadsheet | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-04T18:04:21-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T18:03:39-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T18:02:55-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T18:02:11-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T18:01:43-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T18:01:33-04:00 | Commission | Google Spreadsheet | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T18:01:11-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T18:00:35-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:59:07-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@hourlyrelief.com | steven@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T17:59:07-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:59:01-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T17:58:42-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T17:58:10-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T17:57:30-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:57:03-04:00 | Daily Activity Report | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:56:25-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:55:59-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@hourlyrelief.com | steven@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T17:55:57-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T17:55:50-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-04T17:55:40-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T17:55:18-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T17:55:08-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T17:54:25-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:54:02-04:00 | Daily Activity Report | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:53:37-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T17:53:26-04:00 | Repricing Details VQE | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:52:52-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T17:52:48-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 131.226.115.99 | hourlyrelief.com |
| 2024-06-04T17:52:42-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T17:52:38-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T17:52:17-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T17:51:50-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T17:51:42-04:00 | Childs PO | Google Spreadsheet | Unknown | People with link | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:51:21-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:50:49-04:00 | HRB Beauty 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T17:50:36-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T17:50:25-04:00 | Repricing Details VQE | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:50:21-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T17:49:47-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T17:49:46-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 131.226.115.99 | hourlyrelief.com |
| 2024-06-04T17:49:40-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:49:37-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T17:49:16-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T17:48:49-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-04T17:48:35-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | queenie@hourlyrelief.com | 2806:1016:f:af11:454e:5058:c217:82cd | hourlyrelief.com |
| 2024-06-04T17:48:17-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:47:47-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T17:47:24-04:00 | Repricing Details VQE | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:46:47-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T17:46:42-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T17:46:35-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T17:46:16-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T17:45:46-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-04T17:45:32-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | queenie@hourlyrelief.com | 2806:1016:f:af11:454e:5058:c217:82cd | hourlyrelief.com |
| 2024-06-04T17:45:12-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:45:11-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T17:44:45-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T17:44:22-04:00 | Repricing Details VQE | Google Spreadsheet | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:44:11-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:43:38-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T17:43:33-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T17:43:14-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T17:42:08-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T17:42:08-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:41:42-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T17:41:10-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:40:33-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T17:40:31-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T17:40:04-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T17:39:52-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T17:39:47-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T17:38:56-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:38:54-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 131.226.115.99 | hourlyrelief.com |
| 2024-06-04T17:38:40-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T17:38:13-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T17:38:07-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:37:30-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T17:37:23-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:37:06-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Merry F edited an item | merry@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:37:02-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T17:36:51-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T17:36:45-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T17:35:55-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:35:51-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T17:35:51-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 131.226.115.99 | hourlyrelief.com |
| 2024-06-04T17:35:37-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-04T17:35:26-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T17:35:20-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Shared internally | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T17:35:09-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T17:34:28-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T17:34:18-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:34:05-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Merry F edited an item | merry@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:33:37-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T17:32:53-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:32:50-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T17:32:35-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T17:32:24-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T17:32:19-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T17:32:13-04:00 | DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:32:07-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T17:32:06-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T17:32:04-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T17:31:27-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T17:31:12-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:30:16-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T17:29:33-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T17:29:18-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T17:29:04-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T17:29:00-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T17:28:22-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T17:27:54-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T17:27:24-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:27:14-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T17:26:30-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T17:26:17-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T17:26:02-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T17:25:58-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T17:25:56-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-04T17:25:55-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T17:24:57-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T17:24:56-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:24:53-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T17:24:20-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:23:50-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T17:23:27-04:00 | HRB Beauty 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T17:23:00-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T17:22:55-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-04T17:22:51-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T17:22:38-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:5083:2811:c519:19b | thefbamachine.com |
| 2024-06-04T17:21:56-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T17:21:52-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:21:16-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:20:25-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T17:20:24-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T17:19:58-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T17:19:46-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T17:19:37-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:5083:2811:c519:19b | thefbamachine.com |
| 2024-06-04T17:18:41-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T17:18:11-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:17:24-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T17:17:22-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T17:16:56-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T17:16:42-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T17:15:39-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T17:15:07-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:14:23-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T17:14:19-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T17:13:52-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 67.230.43.48 | thefbamachine.com |
| 2024-06-04T17:13:37-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T17:13:12-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T17:12:38-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T17:12:01-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:11:33-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T17:11:17-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T17:10:33-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T17:10:10-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T17:09:49-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T17:08:56-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:08:33-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T17:08:13-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T17:07:52-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:07:28-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T17:07:11-04:00 | DAILY ITEM COUNTS | Google Spreadsheet | Unknown | People with link | Edit | Lea C edited an item | lea@hourlyrelief.com | Warehouse@sales.support | 210.185.171.64 | sales.support |
| 2024-06-04T17:05:51-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:05:32-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T17:05:10-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T17:04:51-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:04:40-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T17:04:23-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T17:04:09-04:00 | DAILY ITEM COUNTS | Google Spreadsheet | Unknown | People with link | Edit | Lea C edited an item | lea@hourlyrelief.com | Warehouse@sales.support | 210.185.171.64 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T17:02:13-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T17:02:08-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T17:01:49-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:01:38-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T17:01:18-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenellyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T17:01:04-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T17:01:02-04:00 | Mike C. Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T17:00:48-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-04T17:00:35-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:59:59-04:00 | Mike C. Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:59:33-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:59:11-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:59:05-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T16:58:48-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:58:03-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T16:58:01-04:00 | Mike C. Kehe PO | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:57:05-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:56:31-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:56:25-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T16:56:07-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:56:02-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T16:55:47-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:55:28-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T16:55:02-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T16:55:00-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:54:05-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:53:24-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T16:53:05-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T16:53:00-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T16:52:46-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:52:43-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:52:25-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T16:52:00-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:51:59-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:51:04-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:50:03-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:49:58-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T16:49:43-04:00 | CREDITS | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:49:20-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T16:48:58-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:48:03-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:46:56-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T16:46:48-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T16:46:15-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T16:45:56-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:45:02-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:43:50-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T16:43:47-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T16:43:11-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T16:42:55-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:42:45-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:42:18-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T16:41:36-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T16:40:24-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:40:08-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T16:39:51-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T16:39:45-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:39:14-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T16:38:57-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 88.85.109.44 | cobrands.com |
| 2024-06-04T16:38:35-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T16:37:27-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T16:37:17-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:37:03-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T16:36:43-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:36:09-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |
| 2024-06-04T16:35:56-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 88.85.109.44 | cobrands.com |
| 2024-06-04T16:35:28-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:34:15-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:33:43-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:32:56-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 88.85.109.44 | cobrands.com |
| 2024-06-04T16:32:25-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:32:05-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T16:31:13-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:30:42-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:30:38-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T16:29:54-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 88.85.109.44 | cobrands.com |
| 2024-06-04T16:29:39-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T16:29:01-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T16:28:12-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:28:02-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T16:27:36-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:26:59-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:26:38-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T16:26:18-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T16:26:06-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |
| 2024-06-04T16:25:51-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T16:25:51-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:25:12-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:25:03-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T16:25:01-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T16:24:40-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:23:58-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:23:57-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Merry F edited an item | merry@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:23:35-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T16:23:18-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T16:22:08-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:22:01-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T16:21:51-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:21:49-04:00 | KeHe -Manual Sourcing-06-04-24 | Google Spreadsheet | Unknown | People with link | Edit | Erica R edited an item | erica@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:21:39-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:20:57-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:20:56-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:20:55-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Merry F edited an item | merry@hourlyrelief.com | jane@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:19:29-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:18:58-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T16:18:52-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T16:18:48-04:00 | ABW PO_06/04/2024 | Google Spreadsheet | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:18:32-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:17:37-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:16:28-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:16:21-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T16:15:56-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T16:15:47-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T16:15:28-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:15:24-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:13:27-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:13:16-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:12:24-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:10:45-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T16:10:08-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:09:20-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:08:45-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:08:30-04:00 | FBM | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-04T16:08:05-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:07:40-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T16:07:40-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-04T16:07:23-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T16:07:06-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:06:47-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T16:06:43-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T16:06:16-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T16:06:13-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:05:56-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T16:05:44-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:05:28-04:00 | FBM | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 92.53.57.65 | sales.support |
| 2024-06-04T16:05:04-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T16:04:37-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-04T16:04:36-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T16:04:00-04:00 | Closeout PO Mark R. | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:03:46-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T16:03:45-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-04T16:03:42-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T16:03:20-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:02:55-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T16:02:42-04:00 | ABW_MANUALSOURCING_06/04/ 2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:02:21-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 37.19.221.234 | hourlyrelief.com |
| 2024-06-04T16:02:07-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T16:02:02-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:01:57-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T16:01:31-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T16:01:17-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-04T16:00:59-04:00 | Closeout PO Mark R. | Google Spreadsheet | Unknown | People with link | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T16:00:43-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-04T16:00:18-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T16:00:13-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:59:41-04:00 | ABW_MANUALSOURCING_06/04/ 2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:59:19-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 37.19.221.234 | hourlyrelief.com |
| 2024-06-04T15:59:06-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T15:59:04-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:58:55-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:58:25-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T15:58:16-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-04T15:57:54-04:00 | Donna-06042024 | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 37.19.221.234 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T15:57:48-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T15:57:09-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T15:56:44-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-04T15:56:40-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:56:18-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 37.19.221.234 | hourlyrelief.com |
| 2024-06-04T15:56:04-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T15:55:52-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:55:23-04:00 | Ralph 06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T15:55:20-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T15:55:15-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 37.19.221.234 | sales.support |
| 2024-06-04T15:54:46-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T15:54:08-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T15:53:38-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:53:16-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 37.19.221.234 | hourlyrelief.com |
| 2024-06-04T15:53:03-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T15:52:52-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T15:52:50-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:52:45-04:00 | CHEREY'S MAY PO | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:52:26-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:52:21-04:00 | Ralph 06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T15:52:16-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T15:52:12-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-04T15:52:08-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T15:51:44-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T15:51:13-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:50:37-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:50:23-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-04T15:50:15-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 37.19.221.234 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-04T15:49:51-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T15:49:47-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:49:42-04:00 | CHEREY'S MAY PO | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:49:12-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T15:49:12-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T15:49:06-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T15:49:04-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:48:40-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T15:48:08-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:48:03-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:47:21-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:47:20-04:00 | Credits | Google Spreadsheet | Unknown | Shared internally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:47:14-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T15:46:50-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T15:46:44-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:46:44-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-04T15:46:37-04:00 | MERRY | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:46:32-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:46:22-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T15:46:10-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T15:46:08-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T15:46:00-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:45:34-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T15:45:03-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:45:01-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:44:48-04:00 | Matthew Metz February 23 | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:44:30-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:44:19-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T15:44:12-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T15:43:42-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:43:34-04:00 | MERRY | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:43:31-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:43:23-04:00 | Joy Padero | Google Spreadsheet | Unknown | Shared internally | Edit | Joy Padero edited an item | mary@hourlyrelief.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:43:20-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T15:43:19-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-04T15:43:02-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T15:42:57-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |
| 2024-06-04T15:42:46-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:42:45-04:00 | Closeout PO Mark R. | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:42:44-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T15:42:29-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-04T15:41:56-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:41:47-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T15:41:47-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T15:41:45-04:00 | Matthew Metz February 23 | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:41:29-04:00 | PO | Google Spreadsheet | Unknown | People with link | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:41:23-04:00 | KeHe 05/30/24 | Google Spreadsheet | Unknown | People within domain with link | Edit | Rachel  P edited an item | rachel@thefbamachine.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:41:13-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:41:10-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T15:40:54-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T15:40:50-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-04T15:40:39-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:40:31-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:39:59-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T15:39:58-04:00 | Donna-06042024 | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T15:39:56-04:00 | Peta-Gay's Appointment Sheet April 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Peta-Gay  M edited an item | petagay@thefbamachine.com | petagay@thefbamachine.com | 207.204.103.74 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T15:39:45-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:39:44-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:39:41-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T15:39:32-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:39:27-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T15:39:27-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-04T15:38:56-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:38:50-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:38:46-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T15:38:42-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T15:38:28-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:38:20-04:00 | MERRY | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:38:08-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T15:37:37-04:00 | HRB Beauty PO 5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:37:30-04:00 | KEHE/MAY DEALS MANUAL SOURCING 06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:37:19-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T15:36:54-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T15:36:44-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:36:43-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:36:39-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T15:36:30-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:36:23-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T15:36:12-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:34:57-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T15:34:34-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:34:17-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T15:33:52-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|-----------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-04T15:33:50-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T15:33:47-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T15:33:40-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:33:38-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T15:33:30-04:00 | ODA 1-KEHE-06.04.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:33:28-04:00 | Ralph 06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T15:33:25-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:33:19-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T15:33:11-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T15:33:05-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Private | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:32:40-04:00 | MERRY | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:32:30-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:32:26-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:31:56-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T15:31:31-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:31:19-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:30:49-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | FBA Machine | 124.217.126.173 | |
| 2024-06-04T15:30:47-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:30:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-04T15:30:45-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T15:30:45-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T15:30:34-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T15:30:27-04:00 | Ralph 06/04/2024 | Google Spreadsheet | Unknown | Private | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T15:30:10-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T15:30:05-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:30:03-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:30:00-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T15:29:48-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:29:46-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T15:29:37-04:00 | MERRY | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:29:36-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:29:34-04:00 | Invoice | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:29:28-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:29:25-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:29:20-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:28:55-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:28:53-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T15:28:31-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T15:28:29-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:28:05-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T15:27:58-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T15:27:42-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:27:41-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T15:27:26-04:00 | Ralph 06/04/2024 | Google Spreadsheet | Unknown | Private | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T15:27:08-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T15:27:04-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-04T15:26:59-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:26:58-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T15:26:47-04:00 | KEHE/MAY DEALS MANUAL SOURCING 06-05-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:26:25-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:26:25-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:26:18-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:25:27-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T15:25:26-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:25:03-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T15:24:56-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T15:24:41-04:00 | Ralph 06/04/2024 | Google Spreadsheet | Unknown | Private | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T15:24:37-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T15:24:17-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:24:02-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-04T15:24:00-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:23:56-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T15:23:56-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:23:24-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:23:01-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T15:22:24-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:22:23-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T15:21:46-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:21:31-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T15:21:14-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:20:54-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T15:20:51-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:20:23-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:20:22-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-04T15:20:08-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T15:20:04-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:19:57-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T15:19:22-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:18:27-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T15:18:10-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:17:56-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:17:53-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T15:17:41-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-04T15:17:37-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T15:17:22-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:17:07-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T15:17:06-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:17:03-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:17:00-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:16:19-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:15:23-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T15:15:16-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T15:15:03-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:14:50-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T15:14:32-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T15:14:27-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | People with link | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:14:12-04:00 | Luke's 3rd PO | Google Spreadsheet | Unknown | Private | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:14:02-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:13:59-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:13:16-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:12:18-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T15:12:15-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T15:12:14-04:00 | Teonia Tracking | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T15:12:13-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T15:12:02-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:11:57-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:11:48-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T15:11:47-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:11:29-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T15:11:26-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | People with link | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:11:12-04:00 | Luke's 3rd PO | Google Spreadsheet | Unknown | Private | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T15:11:02-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:10:58-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:10:55-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:10:20-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-04T15:10:07-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:09:52-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:09:20-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:09:14-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T15:09:13-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T15:09:12-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T15:08:37-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T15:07:56-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:07:54-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:07:05-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T15:06:49-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:06:23-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:06:19-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:06:10-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T15:06:08-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T15:05:45-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T15:04:53-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:03:48-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:03:25-04:00 | CS Eligible Clients 2.2 | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:03:06-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T15:03:04-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T15:02:46-04:00 | KEHE/JUNE DEALS/6.4.2024 | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:02:43-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T15:02:34-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:02:31-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T15:02:09-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:01:52-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:01:08-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:01:00-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T15:00:46-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T15:00:34-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T15:00:25-04:00 | Luke's 3rd PO | Google Spreadsheet | Unknown | Private | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T15:00:23-04:00 | CS Eligible Clients 2.2 | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:00:18-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T15:00:11-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T15:00:04-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T14:59:59-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T14:59:56-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:59:46-04:00 | KEHE/JUNE DEALS/6.4.2024 | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:59:42-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:59:35-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:59:30-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:59:25-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:59:07-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:58:51-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:58:46-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:58:20-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:57:59-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:57:44-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:57:44-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:57:30-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:57:22-04:00 | CS Eligible Clients 2.2 | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:57:19-04:00 | Luke's 3rd PO | Google Spreadsheet | Unknown | Private | Edit | Kim  M edited an item | kim@thefbamachine.com | kim@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:57:17-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-04T14:57:08-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T14:57:02-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T14:56:55-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:56:54-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:56:50-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T14:56:44-04:00 | KEHE/JUNE DEALS/6.4.2024 | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | april@hourlyrelief.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:56:42-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:56:40-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:56:30-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:56:29-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:56:29-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:56:21-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:56:14-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | People with link | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:55:50-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:55:18-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:54:16-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:53:54-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:53:50-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T14:53:40-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T14:53:39-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:53:30-04:00 | KEHE | Google Spreadsheet | Unknown | Private | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:53:28-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:53:26-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T14:53:20-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:53:17-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:53:13-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | People with link | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:53:10-04:00 | CS Eligible Clients 2.2 | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:51:15-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T14:51:11-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.248.251 | hourlyrelief.com |
| 2024-06-04T14:51:10-04:00 | PO PO PO MORGAN | Google Spreadsheet | Unknown | Private | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | rosegel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:51:08-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:51:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T14:50:46-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T14:50:42-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:50:40-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 159.192.248.251 | thefbamachine.com |
| 2024-06-04T14:50:39-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T14:50:36-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:50:27-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:50:21-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T14:50:14-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:50:13-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:50:12-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:50:09-04:00 | CS Eligible Clients 2.2 | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:49:29-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:49:10-04:00 | KEHE/JUNE DEALS/6.4.2024 | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:48:37-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:47:48-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:47:42-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:47:37-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | john@thefbamachine.com | 159.192.248.251 | thefbamachine.com |
| 2024-06-04T14:47:35-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:47:31-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:47:27-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:47:11-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | cherey@thefbamachine.com | 159.192.248.251 | thefbamachine.com |
| 2024-06-04T14:47:10-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:47:09-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:46:10-04:00 | KEHE/JUNE DEALS/6.4.2024 | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T14:45:35-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:44:50-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T14:44:50-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.248.251 | hourlyrelief.com |
| 2024-06-04T14:44:45-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:44:43-04:00 | DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:44:37-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T14:44:33-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:44:32-04:00 | CS Eligible Clients 2.2 | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:44:30-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:44:27-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T14:44:26-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:44:10-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | cherey@thefbamachine.com | 159.192.248.251 | thefbamachine.com |
| 2024-06-04T14:44:06-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:43:56-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:42:42-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:42:31-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:41:56-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:41:48-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T14:41:43-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:41:32-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T14:41:32-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T14:41:30-04:00 | CS Eligible Clients 2.2 | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:41:29-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:41:23-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T14:41:18-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T14:41:10-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:41:08-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | cherey@thefbamachine.com | 159.192.248.251 | thefbamachine.com |
| 2024-06-04T14:40:59-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:40:55-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T14:40:21-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-04T14:39:41-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:38:52-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:38:30-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T14:38:27-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T14:38:08-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:37:56-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |
| 2024-06-04T14:37:43-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T14:37:20-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-04T14:36:40-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:36:24-04:00 | KEHE/MAY DEALS MANUAL SOURCING 06-04-2024 | Google Spreadsheet | Unknown | People with link | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:35:27-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T14:35:23-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T14:34:51-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |
| 2024-06-04T14:34:42-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T14:34:32-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T14:34:31-04:00 | DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:33:53-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-04T14:33:38-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:33:27-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:33:23-04:00 | KEHE/MAY DEALS MANUAL SOURCING 06-04-2024 | Google Spreadsheet | Unknown | People with link | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:32:47-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:32:42-04:00 | CS Eligible Clients 2.2 | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:32:26-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:32:20-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:32:19-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T14:31:47-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T14:31:23-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T14:30:51-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-04T14:30:42-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:30:41-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:30:25-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:30:22-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | People with link | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:30:20-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:29:45-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:29:41-04:00 | CS Eligible Clients 2.2 | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:29:24-04:00 | KeHe -Manual Sourcing-06-04-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:29:24-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:29:14-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T14:28:38-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | sales.support |
| 2024-06-04T14:27:39-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:27:31-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:27:20-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:26:43-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:26:37-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:26:22-04:00 | KeHe -Manual Sourcing-06-04-24 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:26:22-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:26:10-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:25:39-04:00 | Resale Authorization - Zoeller.docx | Microsoft Word | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.101.250 | hourlyrelief.com |
| 2024-06-04T14:25:21-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:25:18-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T14:24:35-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:24:29-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:24:09-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:23:59-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T14:23:58-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.248.251 | hourlyrelief.com |
| 2024-06-04T14:23:36-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:23:21-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:23:05-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:22:35-04:00 | Resale Authorization - Zoeller.docx | Microsoft Word | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.101.250 | hourlyrelief.com |
| 2024-06-04T14:22:19-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:22:18-04:00 | KeHe -Manual Sourcing-06-04-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:22:16-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:22:16-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T14:21:43-04:00 | KEHE/JUNE DEALS/6.4.2024 | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:21:27-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:21:09-04:00 | CS Eligible Clients 2.2 | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:21:08-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:20:56-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T14:20:27-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:20:19-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:20:00-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:19:59-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T14:19:18-04:00 | KeHe -Manual Sourcing-06-04-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:18:47-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:18:44-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T14:18:42-04:00 | KEHE/JUNE DEALS/6.4.2024 | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:18:25-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:18:01-04:00 | CS Eligible Clients 2.2 | Google Spreadsheet | Unknown | Private | Edit | Alleah M edited an item | alleah@hourlyrelief.com | alleah@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:17:19-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T14:17:18-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:16:58-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

**PX34**                    **Attachment D**                    **002324**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-04T14:16:54-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:16:53-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:16:43-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:16:28-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.248.251 | hourlyrelief.com |
| 2024-06-04T14:16:17-04:00 | KeHe -Manual Sourcing-06-04-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:15:46-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T14:15:45-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:15:43-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T14:15:24-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:15:23-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:14:16-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:13:50-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:13:16-04:00 | KeHe -Manual Sourcing-06-04-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:13:16-04:00 | KEHE/JUNE DEALS/6.4.2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 159.192.248.251 | hourlyrelief.com |
| 2024-06-04T14:12:43-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T14:12:42-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T14:12:24-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:11:55-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:11:14-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:11:10-04:00 | MERRY | Google Spreadsheet | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:10:46-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:10:24-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | Taras T edited an item | taras@thefbamachine.com | james@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-04T14:10:15-04:00 | KEHE/JUNE DEALS/6.4.2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | april@hourlyrelief.com | 159.192.248.251 | hourlyrelief.com |
| 2024-06-04T14:10:07-04:00 | Mary June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:09:41-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T14:09:17-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:08:53-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:08:35-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T14:08:13-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:08:06-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T14:07:52-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T14:07:41-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:07:35-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:06:19-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | April  B edited an item | april@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:06:18-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:06:02-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:05:52-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Rachel  P edited an item | rachel@thefbamachine.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:05:39-04:00 | KEHE/JUNE DEALS/6.4.2024 | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:05:32-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T14:05:11-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:05:05-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T14:04:56-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | jenellyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:04:50-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T14:04:50-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T14:04:44-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:04:41-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T14:04:36-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:04:34-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:04:29-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:04:00-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T14:03:44-04:00 | Credit Stacking Leads | Google Spreadsheet | Unknown | People with link | Edit | Reece F edited an item | reece@llcfunds.com | steven@thefbamachine.com | 67.230.43.29 | thefbamachine.com |
| 2024-06-04T14:03:29-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T14:03:12-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:02:58-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:02:38-04:00 | KEHE/JUNE DEALS/6.4.2024 | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:02:30-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Cherey  E edited an item | cherey@thefbamachine.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-04T14:02:10-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T14:01:55-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T14:01:39-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:01:38-04:00 | BDR Call Notes | Google Document | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T14:01:34-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@hourlyrelief.com | kranz@hourlyrelief.com | 159.192.248.251 | hourlyrelief.com |
| 2024-06-04T14:01:31-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T14:01:28-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:00:58-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T14:00:42-04:00 | Credit Stacking Leads | Google Spreadsheet | Unknown | People with link | Edit | Reece F edited an item | reece@llcfunds.com | steven@thefbamachine.com | 67.230.43.29 | thefbamachine.com |
| 2024-06-04T14:00:28-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T14:00:16-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T14:00:07-04:00 | Mary June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T14:00:05-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T13:59:37-04:00 | KEHE/JUNE DEALS/6.4.2024 | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:59:08-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:58:54-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:58:27-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:58:27-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T13:58:22-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:57:55-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:57:27-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T13:57:23-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T13:57:14-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T13:56:33-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:56:06-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna a edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:55:53-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:55:35-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |

**PX34**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-04T13:55:26-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:55:18-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:55:15-04:00 | Tia M Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Tia M edited an item | tia@thefbamachine.com | james@thefbamachine.com | 216.10.216.3 | thefbamachine.com |
| 2024-06-04T13:55:08-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:54:52-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:54:50-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T13:54:33-04:00 | KeHe -Manual Sourcing-06-04-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:54:27-04:00 | Resale Authorization - Zoeller.docx | Microsoft Word | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.101.250 | hourlyrelief.com |
| 2024-06-04T13:54:01-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T13:53:41-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T13:53:31-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:53:05-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:52:53-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:52:48-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T13:52:33-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-04T13:52:14-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:52:13-04:00 | Tia M Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Tia M edited an item | tia@thefbamachine.com | james@thefbamachine.com | 216.10.216.3 | thefbamachine.com |
| 2024-06-04T13:51:48-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:51:32-04:00 | KeHe -Manual Sourcing-06-04-24 | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:51:25-04:00 | Resale Authorization - Zoeller.docx | Microsoft Word | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.101.250 | hourlyrelief.com |
| 2024-06-04T13:51:23-04:00 | REMOVED ASINS | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:51:02-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:50:59-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T13:50:52-04:00 | Copy of Copy of BDR | Google Spreadsheet | Unknown | Shared internally | Edit | Tia M edited an item | tia@thefbamachine.com | tia@thefbamachine.com | 216.10.216.3 | thefbamachine.com |
| 2024-06-04T13:50:03-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:49:49-04:00 | Ryan Rowzee KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T13:49:46-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T13:49:35-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:49:09-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T13:48:46-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:48:42-04:00 | KeHe -Manual Sourcing-06-04-24 | Google Spreadsheet | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:48:24-04:00 | Resale Authorization - Zoeller.docx | Microsoft Word | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.101.250 | hourlyrelief.com |
| 2024-06-04T13:48:21-04:00 | REMOVED ASINS | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:47:59-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:47:56-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T13:47:51-04:00 | Copy of Copy of BDR | Google Spreadsheet | Unknown | Shared internally | Edit | Tia M edited an item | tia@thefbamachine.com | tia@thefbamachine.com | 216.10.216.3 | thefbamachine.com |
| 2024-06-04T13:47:32-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:47:01-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:46:35-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:46:09-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Annie G edited an item | annie@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:46:04-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:45:42-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:44:54-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T13:44:50-04:00 | Copy of Copy of BDR | Google Spreadsheet | Unknown | Shared internally | Edit | Tia M edited an item | tia@thefbamachine.com | tia@thefbamachine.com | 216.10.216.3 | thefbamachine.com |
| 2024-06-04T13:44:43-04:00 | Credit Stacking Leads | Google Spreadsheet | Unknown | People with link | Edit | Reece F edited an item | reece@llcfunds.com | steven@thefbamachine.com | 67.230.43.29 | thefbamachine.com |
| 2024-06-04T13:44:36-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:44:30-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:44:00-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:43:48-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:43:08-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Annie G edited an item | annie@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:43:00-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:42:48-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T13:42:41-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:42:36-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:41:52-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T13:41:41-04:00 | Credit Stacking Leads | Google Spreadsheet | Unknown | People with link | Edit | Reece F edited an item | reece@llcfunds.com | steven@thefbamachine.com | 67.230.43.29 | thefbamachine.com |
| 2024-06-04T13:41:17-04:00 | 2022/2023 p&L | Google Spreadsheet | Unknown | Shared internally | Edit | Sina W edited an item | Sina@sales.support | Sina@sales.support | 72.88.246.145 | sales.support |
| 2024-06-04T13:41:03-04:00 | BDR Melissa | Google Spreadsheet | Unknown | Private | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | melissa.c@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-04T13:40:59-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:40:47-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:39:55-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T13:39:39-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:39:31-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:39:02-04:00 | BDR Melissa | Google Spreadsheet | Unknown | Private | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | melissa.c@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-04T13:38:55-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T13:38:40-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-04T13:38:35-04:00 | Donna-06042024 | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:38:16-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:37:57-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:37:20-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T13:36:49-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:36:36-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:35:44-04:00 | BDR Melissa | Google Spreadsheet | Unknown | Private | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | melissa.c@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-04T13:35:21-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T13:35:14-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:34:56-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:34:18-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T13:33:37-04:00 | Clomene Questionare | Google Document | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T13:33:13-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:33:07-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T13:32:45-04:00 | EE Distribution 06/04/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:32:39-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:32:15-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T13:32:12-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-04T13:32:10-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:32:06-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:32:04-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:31:54-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:31:37-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:31:16-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T13:30:05-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T13:29:57-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:29:35-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T13:29:31-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:29:14-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T13:29:08-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:29:02-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:29:01-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:29:00-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-04T13:28:52-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:28:43-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-04T13:28:36-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:28:20-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-04T13:28:14-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T13:27:07-04:00 | EE Distribution 06/04/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:27:03-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T13:26:56-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:26:31-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:26:28-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-04T13:26:27-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:26:13-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T13:25:59-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:25:50-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:24:43-04:00 | Credit Stacking Leads | Google Spreadsheet | Unknown | People with link | Edit | Reece F edited an item | reece@llcfunds.com | steven@thefbamachine.com | 67.230.43.29 | thefbamachine.com |
| 2024-06-04T13:24:01-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T13:23:35-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T13:23:25-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T13:23:22-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:23:19-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:22:56-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:22:50-04:00 | Resale Authorization - Zoeller.docx | Microsoft Word | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.101.250 | hourlyrelief.com |
| 2024-06-04T13:22:49-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:22:12-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.172.90.64 | thefbamachine.com |
| 2024-06-04T13:21:59-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T13:21:19-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:21:14-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:20:47-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:8570:5083:2811:c519:19b | thefbamachine.com |
| 2024-06-04T13:20:33-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T13:20:21-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:20:16-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:19:58-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T13:19:54-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:19:49-04:00 | Resale Authorization - Zoeller.docx | Microsoft Word | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.101.250 | hourlyrelief.com |
| 2024-06-04T13:19:47-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:19:05-04:00 | EE Distribution 06/04/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:18:57-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T13:18:57-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T13:18:17-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:18:12-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:17:45-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T13:17:43-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T13:17:37-04:00 | ABW_MANUALSOURCING_06/04/ 2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur M edited an item | artur@dailydistro.com | geraldine@hourlyrelief.co m | 159.192.248.251 | hourlyrelief.com |
| 2024-06-04T13:17:31-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T13:17:16-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenelyn A edited an item | jenelyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:17:09-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:17:04-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | kranz@hourlyrelief.com | 159.192.248.251 | hourlyrelief.com |
| 2024-06-04T13:16:55-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.123.7.239 | thefbamachine.com |
| 2024-06-04T13:16:46-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:16:44-04:00 | Resale Authorization - Zoeller.docx | Microsoft Word | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.101.250 | hourlyrelief.com |
| 2024-06-04T13:15:56-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T13:15:56-04:00 | EOD-Repair/Funding - June | Google Spreadsheet | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T13:15:15-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:14:42-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T13:14:35-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:14:33-04:00 | ABW_MANUALSOURCING_06/04/ 2024 | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | geraldine@hourlyrelief.co m | 159.192.248.251 | hourlyrelief.com |
| 2024-06-04T13:14:12-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenelyn A edited an item | jenelyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:14:03-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:13:53-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.123.7.239 | thefbamachine.com |
| 2024-06-04T13:13:44-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:13:42-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 34.123.7.239 | thefbamachine.com |
| 2024-06-04T13:13:30-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T13:13:29-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T13:12:55-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T13:12:43-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Annie G edited an item | annie@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:12:12-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:12:05-04:00 | HRB Beauty SS | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T13:11:18-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T13:11:06-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:10:59-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:10:47-04:00 | Credit Stacking Leads | Google Spreadsheet | Unknown | People with link | Edit | Reece F edited an item | reece@llcfunds.com | steven@thefbamachine.com | 67.230.43.29 | thefbamachine.com |
| 2024-06-04T13:10:42-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:10:27-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T13:10:11-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:09:53-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T13:09:42-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Annie G edited an item | annie@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:09:19-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:09:05-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:08:17-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-04T13:08:02-04:00 | Expected Removals | Google Spreadsheet | Unknown | People within domain with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T13:08:00-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:07:53-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:07:45-04:00 | Credit Stacking Leads | Google Spreadsheet | Unknown | People with link | Edit | Reece F edited an item | reece@llcfunds.com | steven@thefbamachine.com | 67.230.43.29 | thefbamachine.com |
| 2024-06-04T13:07:41-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:07:24-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T13:07:05-04:00 | HRB Beauty PO 6/5/2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:06:30-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T13:06:03-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:05:16-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-04T13:05:01-04:00 | Expected Removals | Google Spreadsheet | Unknown | People within domain with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T13:04:56-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:04:48-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:04:39-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:04:04-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T13:03:28-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T13:02:14-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.184 | sales.support |
| 2024-06-04T13:01:51-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T13:01:43-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:01:39-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T13:01:38-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Annie G edited an item | annie@hourlyrelief.com | kranz@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T13:01:32-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T13:01:27-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T13:01:03-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T13:00:26-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T13:00:24-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T12:59:13-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T12:59:05-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T12:58:46-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:58:38-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T12:58:37-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:58:29-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:58:26-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T12:58:02-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:57:24-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:57:02-04:00 | Donna-06042024 | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T12:56:45-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T12:56:12-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T12:56:04-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T12:55:49-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:55:42-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:55:37-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T12:55:33-04:00 | Expected Removals | Google Spreadsheet | Unknown | People within domain with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:55:33-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T12:55:26-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:55:23-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T12:55:13-04:00 | Temidayo Akinselure04/13/2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | geraldine@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:55:00-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:53:43-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T12:53:25-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:52:51-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T12:52:47-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:52:38-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T12:52:36-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T12:52:32-04:00 | Expected Removals | Google Spreadsheet | Unknown | People within domain with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | melissa@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:52:31-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | binder.arthur@gmail.com edited an item | binder.arthur@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-04T12:52:23-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:52:22-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T12:51:59-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:51:35-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:50:41-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T12:50:33-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:50:23-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:49:36-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:49:33-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:49:30-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | binder.arthur@gmail.com edited an item | binder.arthur@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-04T12:49:08-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T12:48:30-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:48:26-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T12:48:21-04:00 | Donna-06042024 | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T12:47:39-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |

**PX34** **002336**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T12:47:32-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:47:22-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:47:11-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:46:46-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:46:28-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:46:23-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | binder.arthur@gmail.com edited an item | binder.arthur@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-04T12:46:07-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T12:45:52-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T12:45:39-04:00 | Operation Cost 2021- 2022-2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Eric G edited an item | eric@sales.support | Sina@sales.support | 71.250.26.100 | sales.support |
| 2024-06-04T12:45:18-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:44:37-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T12:44:35-04:00 | Donna-06042024 | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T12:44:21-04:00 | 05.31.2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Eric G edited an item | eric@sales.support | eric@sales.support | 71.250.26.100 | sales.support |
| 2024-06-04T12:44:21-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:44:08-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:43:49-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |
| 2024-06-04T12:43:44-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:43:20-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | binder.arthur@gmail.com edited an item | binder.arthur@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-04T12:43:04-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T12:43:01-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T12:42:51-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T12:42:48-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:42:38-04:00 | Operation Cost 2021- 2022-2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Eric G edited an item | eric@sales.support | Sina@sales.support | 71.250.26.100 | sales.support |
| 2024-06-04T12:42:31-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T12:42:12-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:41:34-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T12:41:19-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:41:19-04:00 | 05.31.2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Eric G edited an item | eric@sales.support | eric@sales.support | 71.250.26.100 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T12:41:07-04:00 | DNL | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn A@hourlyrelief.com | tatiana@sales.support | 156.146.51.131 | sales.support |
| 2024-06-04T12:40:44-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |
| 2024-06-04T12:40:39-04:00 | 05.24.2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Eric G edited an item | eric@sales.support | eric@sales.support | 71.250.26.100 | sales.support |
| 2024-06-04T12:40:01-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T12:39:50-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T12:39:44-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:39:37-04:00 | Operation Cost 2021- 2022-2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Eric G edited an item | eric@sales.support | Sina@sales.support | 71.250.26.100 | sales.support |
| 2024-06-04T12:39:31-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T12:39:07-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:38:49-04:00 | 05.24.2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Eric G edited an item | eric@sales.support | eric@sales.support | 71.250.26.100 | sales.support |
| 2024-06-04T12:38:29-04:00 | 05.17.2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Eric G edited an item | eric@sales.support | eric@sales.support | 71.250.26.100 | sales.support |
| 2024-06-04T12:37:45-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:37:39-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |
| 2024-06-04T12:37:22-04:00 | William Mckinney_0512024.xlsx | Microsoft Excel | Unknown | Private | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:37:09-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:36:59-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.184 | hourlyrelief.com |
| 2024-06-04T12:36:53-04:00 | 05.17.2024.xlsx | Microsoft Excel | Unknown | Private | Edit | Eric G edited an item | eric@sales.support | eric@sales.support | 71.250.26.100 | sales.support |
| 2024-06-04T12:36:50-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T12:36:39-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:36:36-04:00 | Operation Cost 2021- 2022-2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Eric G edited an item | eric@sales.support | Sina@sales.support | 71.250.26.100 | sales.support |
| 2024-06-04T12:36:18-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T12:36:02-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:35:57-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T12:34:43-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:34:30-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |
| 2024-06-04T12:34:20-04:00 | William Mckinney_0512024.xlsx | Microsoft Excel | Unknown | Private | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:34:09-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T12:34:05-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T12:33:57-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T12:33:48-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T12:33:35-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:33:35-04:00 | Operation Cost 2021- 2022-2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Eric G edited an item | eric@sales.support | Sina@sales.support | 71.250.26.100 | sales.support |
| 2024-06-04T12:33:17-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 124.217.126.173 | sales.support |
| 2024-06-04T12:33:17-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:33:16-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T12:32:56-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:32:56-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T12:32:20-04:00 | CHEREY'S MAY PO | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:32:08-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:31:41-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:31:36-04:00 | LOLAN ENTERPRISES LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:31:07-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T12:31:03-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T12:31:01-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:30:56-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T12:30:45-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 103.171.89.185 | sales.support |
| 2024-06-04T12:30:33-04:00 | Operation Cost 2021- 2022-2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Eric G edited an item | eric@sales.support | Sina@sales.support | 71.250.26.100 | sales.support |
| 2024-06-04T12:30:24-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T12:30:18-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T12:30:16-04:00 | Fba Invoices all warehouses | Google Spreadsheet | Unknown | Shared externally | Edit | Eric G edited an item | eric@sales.support | Sina@sales.support | 71.250.26.100 | sales.support |
| 2024-06-04T12:29:59-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:29:54-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T12:29:51-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:28:40-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:28:32-04:00 | LOLAN ENTERPRISES LLC | Google Spreadsheet | Unknown | Shared internally | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | ebamiee@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:28:31-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T12:28:04-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T12:28:00-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T12:27:54-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T12:27:12-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T12:27:12-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:27:10-04:00 | Fba Invoices all warehouses | Google Spreadsheet | Unknown | Shared externally | Edit | Eric G edited an item | eric@sales.support | Sina@sales.support | 71.250.26.100 | sales.support |
| 2024-06-04T12:26:57-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:26:45-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:25:38-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:25:03-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:25:02-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T12:24:53-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T12:24:17-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T12:24:08-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T12:23:42-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T12:23:42-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:23:40-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:22:36-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@hourlyrelief.com | john@hourlyrelief.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:22:26-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T12:22:11-04:00 | William Mckinney_04292024.xlsx | Microsoft Excel | Unknown | Private | Edit | Rachel P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T12:22:02-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@hourlyrelief.com | john@hourlyrelief.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T12:21:51-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T12:21:42-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:21:22-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:21:22-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:21:14-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T12:21:03-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:21:03-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:20:41-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T12:20:36-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:20:27-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T12:20:23-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:20:02-04:00 | Good Product .xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Kim  M edited an item | kim@thefbamachine.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:19:12-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T12:19:00-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T12:18:50-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T12:18:41-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:18:21-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:18:20-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:18:07-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T12:18:01-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:18:00-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:17:58-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:17:40-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:17:30-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:17:25-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T12:17:21-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:17:00-04:00 | Good Product .xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Kim  M edited an item | kim@thefbamachine.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:16:25-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-04T12:15:56-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T12:15:47-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T12:15:33-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:15:20-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:15:00-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:14:57-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:14:56-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:14:54-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T12:14:34-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:14:25-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:13:04-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T12:55-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T12:50:50-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T12:12:45-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T12:12:24-04:00 | Donna-06042024 | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T12:12:20-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:12:07-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:11:53-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:11:52-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:11:49-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:11:48-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T12:11:41-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T12:11:35-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:11:21-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:11:08-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T12:10:43-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 120.28.195.137 | |
| 2024-06-04T12:10:18-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T12:10:02-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T12:09:54-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T12:09:48-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T12:09:44-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T12:09:30-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:09:22-04:00 | Donna-06042024 | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T12:09:19-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:09:14-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T12:09:05-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:08:47-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T12:08:44-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:08:42-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:08:38-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T12:08:16-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:08:06-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T12:07:53-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T12:07:42-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T12:07:37-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 120.28.195.137 | |
| 2024-06-04T12:07:16-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T12:07:00-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T12:06:53-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T12:06:52-04:00 | Sourcing Master File | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | melissa@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T12:06:45-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T12:06:43-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:06:42-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T12:06:29-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:06:17-04:00 | PO | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:06:02-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:05:39-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:05:35-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T12:05:14-04:00 | Copy of Papo'shoppe LLC_Gary Soucie _10.25.23 | Google Spreadsheet | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:05:11-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:05:06-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T12:04:52-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T12:04:41-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T12:03:58-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T12:03:42-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T12:03:41-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T12:03:30-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | FBA Machine | 120.28.195.137 | |
| 2024-06-04T12:03:28-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:02:34-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T12:02:33-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | Taras T edited an item | taras@thefbamachine.com | james@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-04T12:02:06-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T12:02:04-04:00 | EOD | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T12:01:49-04:00 | Leads | Google Spreadsheet | Unknown | People with link | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T12:00:55-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T12:00:40-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:00:40-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna e edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T12:00:27-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T12:00:24-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Ebamie P edited an item | ebamiee@hourlyrelief.com | FBA Machine | 120.28.195.137 | |
| 2024-06-04T11:59:46-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:59:35-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T11:59:31-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | Taras T edited an item | taras@thefbamachine.com | james@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-04T11:59:29-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T11:59:01-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:58:58-04:00 | ABW_MANUALSOURCING_05/31/ 2024 | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | geraldine@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:58:07-04:00 | TFM - Program Costs and Availability | Google Presentation | Unknown | People within domain with link | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 38.127.113.66 | thefbamachine.com |
| 2024-06-04T11:57:53-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T11:57:38-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T11:56:44-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:56:42-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:56:25-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T11:56:10-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:55:55-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T11:55:40-04:00 | NBR 153 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:55:36-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T11:55:25-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:54:51-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T11:54:36-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T11:53:56-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:53:42-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:53:40-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:53:38-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:53:20-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T11:53:13-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:53:12-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:52:35-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T11:52:21-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:51:56-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:51:47-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T11:51:44-04:00 | Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:51:36-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:51:35-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T11:50:40-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:50:37-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:50:16-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | ralph@hourlyrelief.com | 156.146.51.131 | hourlyrelief.com |
| 2024-06-04T11:50:12-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:50:09-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:49:53-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T11:49:48-04:00 | DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:49:33-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T11:48:34-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:48:06-04:00 | TFM - OFFERS | Google Presentation | Unknown | People within domain with link | Edit | Steven R edited an item | steven@thefbamachine.com | steven@thefbamachine.com | 38.127.113.66 | thefbamachine.com |
| 2024-06-04T11:47:48-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T11:47:11-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T11:47:11-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:47:05-04:00 | CHEREY'S MAY PO | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:46:56-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:46:54-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:46:52-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:46:51-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T11:46:33-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:45:46-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:45:31-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:44:54-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:44:47-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T11:44:40-04:00 | 2 STEP (FEES) | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T11:44:06-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T11:44:04-04:00 | CHEREY'S MAY PO | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:44:03-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Account Manager edited an item | accountmanager@thefbamachine.com | FBA Machine | 2806:1016:f:af11:a84f:e717:8fc0:d201 | |
| 2024-06-04T11:43:49-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T11:43:47-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:43:40-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:43:38-04:00 | KEHE/JUNE DEALS/6.4.2024 | Google Spreadsheet | Unknown | Private | Edit | April B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:43:31-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:42:45-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:41:45-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T11:41:33-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:41:19-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T11:40:56-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T11:40:48-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | Taras T edited an item | taras@thefbamachine.com | james@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-04T11:40:37-04:00 | KEHE/JUNE DEALS/6.4.2024 | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:40:36-04:00 | MY COPY OF June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:40:29-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:39:49-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:39:44-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:39:35-04:00 | DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:39:21-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-04T11:38:44-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T11:38:42-04:00 | Clomene Questionaire | Google Document | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T11:38:31-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:38:29-04:00 | Rachel CLIENT'S LOG IN DETAILS | Google Spreadsheet | Unknown | People with link | Edit | Rachel  P edited an item | rachel@thefbamachine.com | gen@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:37:58-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | Taras T edited an item | taras@thefbamachine.com | james@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-04T11:37:51-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T11:37:46-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T11:37:36-04:00 | KEHE/JUNE DEALS/6.4.2024 | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:37:27-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:37:15-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:36:53-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:36:48-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:36:44-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:36:20-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-04T11:36:14-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:36:13-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | FBA Machine | 120.28.195.137 | |
| 2024-06-04T11:35:56-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | April  B edited an item | april@hourlyrelief.com | april@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:35:51-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T11:35:42-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T11:35:41-04:00 | Clomene Questionaire | Google Document | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T11:35:33-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T11:34:45-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T11:34:45-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T11:34:41-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:34:37-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:34:25-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:34:13-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:33:47-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:33:43-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:33:08-04:00 | Donna-06042024 | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T11:33:06-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Kim  M edited an item | kim@thefbamachine.com | FBA Machine | 120.28.195.137 | |
| 2024-06-04T11:32:50-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T11:32:41-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T11:32:19-04:00 | Clomene Questionaire.docx | Microsoft Word | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T11:31:32-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:31:12-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:31:11-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:30:42-04:00 | Untitled document | Google Document | Unknown | Private | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:30:38-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:30:22-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:29:57-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:29:49-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T11:29:39-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T11:29:25-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T11:29:19-04:00 | Questionaire.docx | Microsoft Word | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T11:28:57-04:00 | Copy of  PO # (1).xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T11:28:28-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:28:09-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:28:07-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T11:27:46-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T11:27:46-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T11:27:36-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:27:26-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T11:27:21-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:26:55-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:26:52-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:26:38-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T11:26:18-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T11:26:18-04:00 | Questionaire.docx | Microsoft Word | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T11:26:16-04:00 | Credit Stacking Leads | Google Spreadsheet | Unknown | People with link | Edit | Reece F edited an item | reece@llcfunds.com | steven@thefbamachine.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T11:26:03-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:25:52-04:00 | Copy of  PO # (1).xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T11:25:23-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:25:07-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:25:06-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T11:24:45-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T11:24:45-04:00 | GreenBaum Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:24:44-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T11:24:25-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T11:23:53-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:23:52-04:00 | Donna-06042024 | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |
| 2024-06-04T11:23:34-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 103.171.89.185 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T11:23:17-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T11:23:12-04:00 | Credit Stacking Leads | Google Spreadsheet | Unknown | People with link | Edit | Reece F edited an item | reece@llcfunds.com | steven@thefbamachine.com | 67.230.43.29 | thefbamachine.com |
| 2024-06-04T11:23:06-04:00 | Aveda Preorder List - Mazal Distribution (14) (1).xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T11:23:04-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:22:49-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T11:22:19-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:22:05-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:21:42-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T11:31:31-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie A edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:21:24-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T11:21:22-04:00 | Questionaire.docx | Microsoft Word | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T11:20:53-04:00 | EE Distribution 06/04/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:20:51-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:20:33-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T11:20:19-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T11:20:16-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T11:20:01-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:19:55-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:19:15-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:19:02-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:18:41-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T11:17:49-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:17:45-04:00 | EE Distribution 06/04/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:17:29-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T11:17:18-04:00 | Jeremy Miner Questions | Google Document | Unknown | Private | Edit | Wendy F edited an item | wendy@thefbamachine.com | wendy@thefbamachine.com | 2603:8001:9ef0:85 70:5083:2811:c519: 19b | thefbamachine.com |
| 2024-06-04T11:17:15-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T11:16:58-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T11:16:42-04:00 | Questionaire.docx | Microsoft Word | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T11:16:01-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:15:39-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T11:15:37-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T11:15:09-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:14:59-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:14:47-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:14:25-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T11:14:13-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T11:13:40-04:00 | Questionaire.docx | Microsoft Word | Unknown | Private | Edit | Reece F edited an item | reece@llcfunds.com | reece@llcfunds.com | 67.230.43.29 | llcfunds.com |
| 2024-06-04T11:13:23-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | binder.arthur@gmail.com edited an item | binder.arthur@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-04T11:13:19-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T11:13:18-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:13:18-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:12:59-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:12:49-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:12:36-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T11:12:06-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:58-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:55-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:46-04:00 | EE Distribution 06/04/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:31-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:23-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T11:10:32-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:10:21-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | binder.arthur@gmail.com edited an item | binder.arthur@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-04T11:10:17-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:10:14-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T11:10:13-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T11:08:57-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:08:53-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:08:48-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:08:45-04:00 | EE Distribution 06/04/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:08:21-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T11:08:13-04:00 | Building Pallets 0.2 | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:07:19-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | binder.arthur@gmail.com edited an item | binder.arthur@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-04T11:07:17-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T11:07:16-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:07:08-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T11:06:54-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-04T11:06:31-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:06:20-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:06:06-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T11:05:54-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:05:50-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:05:48-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:05:42-04:00 | EE Distribution 06/04/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:05:33-04:00 | CHEREY'S MAY PO | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:05:20-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T11:04:18-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | binder.arthur@gmail.com edited an item | binder.arthur@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-04T11:04:15-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T11:04:15-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:03:57-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T11:03:52-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-04T11:03:31-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T11:03:26-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:03:20-04:00 | DC27_Bk 0_U_15.xlsx | Microsoft Excel | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:03:04-04:00 | Ryan Rowzee KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:03:04-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T11:02:56-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T11:02:50-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T11:02:48-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T11:02:47-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:02:27-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:02:17-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T11:01:32-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T11:01:16-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | binder.arthur@gmail.com edited an item | binder.arthur@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-04T11:01:13-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:01:11-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T11:00:52-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T11:00:41-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:00:29-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T11:00:21-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T11:00:03-04:00 | Ryan Rowzee KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:59:46-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:59:39-04:00 | Mary June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:59:25-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:59:15-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:59:13-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:58:38-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:58:31-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T10:58:13-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | binder.arthur@gmail.com edited an item | binder.arthur@gmail.com | steven@thefbamachine.com | | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T10:58:11-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:58:06-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:58:04-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:57:40-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:57:38-04:00 | Linkedin interested leads | Google Spreadsheet | Unknown | Shared externally | Edit | vanshikapalanpure246@gmail.com edited an item | vanshikapalanpure246@gmail.com | Nikola@thefbamachine.com | | thefbamachine.com |
| 2024-06-04T10:57:17-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:56:44-04:00 | 5.31.2024 NB | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:56:24-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:56:15-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T10:56:14-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:55:36-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:55:29-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T10:55:21-04:00 | Daily Sales Report | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Mihir@dailydistro.com | 120.28.195.137 | dailydistro.com |
| 2024-06-04T10:55:09-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:55:01-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:55:01-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:54:57-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:54:37-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:54:36-04:00 | Linkedin interested leads | Google Spreadsheet | Unknown | Shared externally | Edit | vanshikapalanpure246@gmail.com edited an item | vanshikapalanpure246@gmail.com | Nikola@thefbamachine.com | | thefbamachine.com |
| 2024-06-04T10:54:26-04:00 | FBM | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T10:54:12-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:53:50-04:00 | Mike Crystal 5/29/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:53:29-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T10:53:22-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:53:21-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:53:13-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T10:53:10-04:00 | DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Private | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:53:10-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T10:52:33-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:52:28-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T10:52:27-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:52:20-04:00 | Daily Sales Report | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Mihir@dailydistro.com | 120.28.195.137 | dailydistro.com |
| 2024-06-04T10:52:09-04:00 | Marketing Content - 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | ylamarch@gmail.com edited an item | ylamarch@gmail.com | steven@thefbamachine.co m | | thefbamachine.com |
| 2024-06-04T10:52:07-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:51:56-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:51:55-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:51:25-04:00 | FBM | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T10:51:12-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine .com | FBA Machine | 216.247.53.233 | |
| 2024-06-04T10:51:08-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:50:30-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | artur@dailydistro.com | 178.137.131.165 | dailydistro.com |
| 2024-06-04T10:50:29-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.co m | james@thefbamachine.co m | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T10:50:28-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T10:50:21-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:50:20-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:50:04-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T10:50:02-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:49:38-04:00 | Mary June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:49:19-04:00 | Daily Sales Report | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Mihir@dailydistro.com | 120.28.195.137 | dailydistro.com |
| 2024-06-04T10:49:12-04:00 | Luke Rotta 6/4/2024 | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:49:05-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:48:59-04:00 | Marketing Content - 2024 | Google Spreadsheet | Unknown | Shared externally | Edit | ylamarch@gmail.com edited an item | ylamarch@gmail.com | steven@thefbamachine.co m | | thefbamachine.com |
| 2024-06-04T10:48:24-04:00 | FBM | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T10:48:23-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T10:48:20-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | binder.arthur@gmail.com edited an item | binder.arthur@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-04T10:48:09-04:00 | FBM | Google Spreadsheet | Unknown | Private | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T10:48:07-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | FBA Machine | 216.247.53.233 | |
| 2024-06-04T10:48:03-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:47:27-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T10:47:27-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T10:47:19-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:47:19-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:47:00-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:47:00-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T10:46:32-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:46:03-04:00 | USPS TRACKING NUMBERS (KEARNY 2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:45:19-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | binder.arthur@gmail.com edited an item | binder.arthur@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-04T10:45:08-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:44:59-04:00 | Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:44:36-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:44:24-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T10:43:59-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:43:55-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T10:43:30-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:43:15-04:00 | JOHN Copy of KeHE JUNE.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:42:17-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | binder.arthur@gmail.com edited an item | binder.arthur@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-04T10:42:07-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:41:52-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:41:33-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:41:21-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|-----------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-04T10:41:13-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:40:58-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:40:38-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:40:28-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:40:03-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T10:39:59-04:00 | EE Distribution 06/04/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:39:35-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T10:39:26-04:00 | JUNE KEHE .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:39:22-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:39:22-04:00 | Ryan Rowzee 1st (Q) KeHE PO.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:39:10-04:00 | Chris Koo Office supply po | Google Spreadsheet | Unknown | Shared internally | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:38:31-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:38:21-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T10:38:12-04:00 | Hourly Daily Report 6.3.24 | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | kranz@hourlyrelief.com | 2806:1016:f:af11:a84f:e717:8fc0:d201 | hourlyrelief.com |
| 2024-06-04T10:38:11-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:37:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-04T10:37:57-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:37:53-04:00 | PO Status | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | steven@thefbamachine.com | 178.137.131.165 | thefbamachine.com |
| 2024-06-04T10:37:34-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:37:16-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | binder.arthur@gmail.com edited an item | binder.arthur@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-04T10:37:12-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:37:02-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T10:36:58-04:00 | EE Distribution 06/04/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:36:39-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:36:30-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T10:36:20-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T10:36:20-04:00 | Copy of CSV PO TEMPLATE (1).xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:36:19-04:00 | JUNE KEHE .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:36:18-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:36:16-04:00 | KEHE Compilation APRIL | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:36:09-04:00 | Chris Koo Office supply po | Google Spreadsheet | Unknown | Private | Edit | Erica  R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:35:39-04:00 | Aveda Preorder List - Mazal Distribution (14) (1).xlsx | Microsoft Excel | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T10:35:28-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:35:27-04:00 | Untitled spreadsheet | Google Spreadsheet | Unknown | Private | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T10:35:22-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T10:35:18-04:00 | CSV PO TEMPLATE (1).xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:35:05-04:00 | CSV PO TEMPLATE (1).xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:34:52-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:34:51-04:00 | PO Status | Google Spreadsheet | Unknown | People with link | Edit | Artem M edited an item | artem@dailydistro.com | steven@thefbamachine.com | 137.18.131.165 | thefbamachine.com |
| 2024-06-04T10:34:30-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:34:23-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:34:19-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T10:34:13-04:00 | Freehold, NJ | Google Spreadsheet | Unknown | People with link | Edit | binder.arthur@gmail.com edited an item | binder.arthur@gmail.com | steven@thefbamachine.com | | thefbamachine.com |
| 2024-06-04T10:34:10-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:34:01-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T10:33:56-04:00 | EE Distribution 06/04/24 | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:33:52-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:33:51-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T10:33:38-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:33:35-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:33:24-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T10:33:18-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:33:12-04:00 | JUNE KEHE .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T10:33:08-04:00 | Chris Koo Office supply po | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:32:54-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:32:24-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:32:20-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jenellyn A edited an item | jenellyn@hourlyrelief.com | jenellyn@hourlyrelief.com | 138.199.35.118 | hourlyrelief.com |
| 2024-06-04T10:31:25-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:31:07-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:30:49-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:30:49-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T10:30:30-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:30:16-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:30:08-04:00 | MY COPY of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:30:05-04:00 | Chris Koo Office supply po | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:30:01-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T10:30:00-04:00 | Resale Authorization - Zoeller.docx | Microsoft Word | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.101.250 | hourlyrelief.com |
| 2024-06-04T10:29:57-04:00 | JUNE KEHE .xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:29:52-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:29:18-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:29:14-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T10:29:12-04:00 | Revshare Monthly Clients Payments- Steven | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | Sina@sales.support | 202.137.118.43 | sales.support |
| 2024-06-04T10:29:02-04:00 | June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:28:40-04:00 | Ryan Rowzee KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:28:21-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:28:05-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:28:03-04:00 | NBR 154 VISION QUEST IMPACT VENTURES LLC | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:27:38-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T10:27:22-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:27:14-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T10:27:00-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T10:26:59-04:00 | Resale Authorization - Zoeller.docx | Microsoft Word | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.101.250 | hourlyrelief.com |
| 2024-06-04T10:26:11-04:00 | PO Status | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | steven@thefbamachine.com | 159.192.248.251 | thefbamachine.com |
| 2024-06-04T10:26:09-04:00 | Revshare Monthly Clients Payments- Steven | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | Sina@sales.support | 202.137.118.43 | sales.support |
| 2024-06-04T10:25:52-04:00 | all CLIENTS passive + tfm | Google Spreadsheet | Unknown | People with link | Edit | Merry F edited an item | merry@hourlyrelief.com | jane@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:25:37-04:00 | Ryan Rowzee KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:25:24-04:00 | JOHN Copy of KeHE JUNE.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:25:19-04:00 | KEHE JUNE DEALS RAW CATALOG - CHEREY.xlsx | Microsoft Excel | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:25:17-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:25:03-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:24:37-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T10:24:26-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:24:16-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:24:11-04:00 | USPS TRACKING NUMBERS (KEARNY  2020-2021-2022) | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | Sina@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:23:59-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T10:23:56-04:00 | Resale Authorization - Zoeller.docx | Microsoft Word | Unknown | Shared internally | Edit | Jane S edited an item | jane@hourlyrelief.com | jane@hourlyrelief.com | 49.149.101.250 | hourlyrelief.com |
| 2024-06-04T10:23:49-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:23:09-04:00 | PO Status | Google Spreadsheet | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | steven@thefbamachine.com | 159.192.248.251 | thefbamachine.com |
| 2024-06-04T10:23:05-04:00 | Revshare Monthly Clients Payments- Steven | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | Sina@sales.support | 202.137.118.43 | sales.support |
| 2024-06-04T10:23:03-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T10:22:18-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:22:17-04:00 | JOHN Copy of KeHE JUNE.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:22:11-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:22:01-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:21:36-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T10:21:30-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T10:21:24-04:00 | KEHE_PO_01_JUNE_2024 | Google Spreadsheet | Unknown | Shared externally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T10:21:11-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:21:00-04:00 | NBR 154 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:20:50-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T10:20:47-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:20:00-04:00 | Revshare Monthly Clients Payments- Steven | Google Spreadsheet | Unknown | Shared internally | Edit | Michael M edited an item | michael@hourlyrelief.com | Sina@sales.support | 202.137.118.43 | sales.support |
| 2024-06-04T10:19:58-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T10:19:36-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Rosegel  V edited an item | rosegel@thefbamachine.com | FBA Machine | 120.28.195.137 | |
| 2024-06-04T10:19:17-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:19:12-04:00 | JOHN Copy of KeHE JUNE.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:19:07-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:18:41-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T10:18:35-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T10:18:29-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T10:18:20-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:18:06-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:17:55-04:00 | NBR 154 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:17:47-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T10:16:54-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T10:16:16-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:16:03-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:15:49-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:15:45-04:00 | JOHN Copy of KeHE JUNE.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:15:40-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T10:15:34-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T10:15:17-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:14:56-04:00 | Donna - 06-03-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:14:55-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T10:14:54-04:00 | NBR 154 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:14:53-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T10:14:42-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T10:13:54-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:13:48-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T10:13:15-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:12:45-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:12:39-04:00 | Gen A. Daily Report Template June 3-7 | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T10:12:35-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:12:33-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T10:12:24-04:00 | JOHN Copy of KeHE JUNE.xlsx | Microsoft Excel | Unknown | Private | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:11:56-04:00 | Devin Black NEW ACCOUNT KeHE Solutions Application.xlsm | Other | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T10:11:55-04:00 | Donna - 06-03-2024 | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:11:53-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T10:11:38-04:00 | BDR Melissa | Google Spreadsheet | Unknown | Private | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | melissa.c@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-04T10:11:27-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T10:10:54-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:10:45-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T10:10:40-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T10:10:13-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:10:05-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T10:10:04-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 149.40.58.149 | hourlyrelief.com |
| 2024-06-04T10:09:39-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:09:37-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:09:32-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T10:09:02-04:00 | CHEREY'S MAY PO | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:09:02-04:00 | Waldo3777_Kehe 05/09/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Rosegel V edited an item | rosegel@thefbamachine.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T10:08:48-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-04T10:08:37-04:00 | BDR Melissa | Google Spreadsheet | Unknown | Private | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | melissa.c@thefbamachine.com | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-04T10:08:26-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T10:07:53-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T10:07:38-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T10:07:25-04:00 | Credit Stacking Leads | Google Spreadsheet | Unknown | People with link | Edit | Reece F edited an item | reece@llcfunds.com | steven@thefbamachine.com | 67.230.43.29 | thefbamachine.com |
| 2024-06-04T10:07:12-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:07:07-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:07:00-04:00 | CHEREY'S MAY PO | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T10:06:36-04:00 | V.2 Fba Invoices all warehouses | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-04T10:06:35-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:06:31-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T10:05:49-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Rein M edited an item | rein@hourlyrelief.com | steven@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T10:05:46-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T10:05:37-04:00 | BDR Melissa | Google Spreadsheet | Unknown | Private | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | melissa.c@thefbamachine.com | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-04T10:05:25-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T10:04:52-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T10:04:38-04:00 | Copy of June CHEAT SHEET SET 27.xlsx | Microsoft Excel | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T10:04:34-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T10:04:11-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:04:02-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:03:58-04:00 | CHEREY'S MAY PO | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T10:03:32-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:03:31-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T10:02:35-04:00 | BDR Melissa | Google Spreadsheet | Unknown | Private | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | melissa.c@thefbamachine.com | 2607:fea8:4d80:66 c0:c540:c73:2c1c:5 c4f | thefbamachine.com |
| 2024-06-04T10:02:24-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T10:01:51-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T10:01:42-04:00 | Credits | Google Spreadsheet | Unknown | Shared internally | Edit | Reo M edited an item | reo@hourlyrelief.com | reo@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-04T10:01:31-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T10:01:10-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T10:00:56-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T10:00:49-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T10:00:30-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T10:00:30-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T09:59:22-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T09:59:16-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenelyn A edited an item | jenelyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:58:50-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T09:58:19-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T09:58:09-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T09:57:52-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:57:47-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T09:57:24-04:00 | NBR 153 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T09:56:50-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T09:56:17-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:56:13-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | sales.support |
| 2024-06-04T09:56:12-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenelyn A edited an item | jenelyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:55:49-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T09:55:43-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T09:55:16-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T09:55:07-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T09:54:46-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T09:54:23-04:00 | NBR 153 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T09:54:18-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T09:54:08-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:53:45-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T09:53:44-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T09:53:16-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:53:10-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:53:08-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-04T09:52:48-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T09:52:42-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T09:52:12-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T09:51:58-04:00 | AMB_KeHE 2024_PO Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 124.217.126.173 | hourlyrelief.com |
| 2024-06-04T09:51:50-04:00 | UPDATED JOHN COPY OF ASIN 05/10/24 | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 124.217.126.173 | thefbamachine.com |
| 2024-06-04T09:51:44-04:00 | Walmart Daily Report :D | Google Spreadsheet | Unknown | Shared internally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T09:51:21-04:00 | Devin Black NEW ACCOUNT KeHE Solutions Application.xlsm | Other | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T09:51:04-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:50:44-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T09:50:41-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T09:50:39-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:50:08-04:00 | VQE KeHE 2024 Feb,Mar,April_PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:50:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T09:49:59-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:49:40-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T09:48:57-04:00 | AMB_KeHE 2024_PO Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:48:56-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:48:33-04:00 | KEHE/MAY DEALS MANUAL SOURCING 05-31-2024 | Google Spreadsheet | Unknown | People with link | Edit | Cherey  E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T09:48:31-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T09:48:19-04:00 | Devin Black NEW ACCOUNT KeHE Solutions Application.xlsm | Other | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T09:48:10-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T09:48:04-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T09:48:00-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:47:44-04:00 | Copy of DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:47:41-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T09:47:40-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T09:47:35-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:46:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-04T09:46:55-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:46:52-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-04T09:46:28-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:46:18-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 156.146.54.82 | hourlyrelief.com |
| 2024-06-04T09:46:05-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 156.146.54.82 | sales.support |
| 2024-06-04T09:45:56-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:45:55-04:00 | AMB  KeHE 2024_ PO Sheet | Google Spreadsheet | Unknown | Shared externally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:45:32-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T09:45:30-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T09:45:22-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | People with link | Edit | Cherey E edited an item | cherey@thefbamachine.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:45:18-04:00 | Devin Black NEW ACCOUNT KeHE Solutions Application.xlsm | Other | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T09:44:56-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:44:44-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T09:44:39-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T09:44:39-04:00 | KEHE/MAY DEALS MANUAL SOURCING  06-04-2024 | Google Spreadsheet | Unknown | Private | Edit | Cherey E edited an item | cherey@thefbamachine.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T09:44:30-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:43:58-04:00 | KeHe -Manual Sourcing 06-03-24 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:43:53-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T09:43:50-04:00 | Melissa C Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa C edited an item | melissa.c@thefbamachine.com | james@thefbamachine.com | 2607:fea8:4d80:66c0:c540:c73:2c1c:5c4f | thefbamachine.com |
| 2024-06-04T09:43:50-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T09:43:27-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:43:03-04:00 | NBR 153 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:42:30-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T09:42:20-04:00 | Pending PO for Clients // Information | Google Spreadsheet | Unknown | Shared with link | Edit | Cherey E edited an item | cherey@thefbamachine.com | kranz@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:42:10-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:41:55-04:00 | VQE KeHE 2024 Feb,Mar,April_ PO Sheet | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:41:52-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:41:42-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T09:41:37-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T09:41:28-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T09:41:27-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |
| 2024-06-04T09:41:24-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:40:45-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-04T09:40:26-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:40:02-04:00 | NBR 153 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:39:42-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T09:39:41-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-04T09:39:24-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T09:39:08-04:00 | Copy of Closeout Order (1) | Google Spreadsheet | Unknown | Private | Edit | Erica R edited an item | erica@hourlyrelief.com | erica@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:38:48-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:38:42-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:38:26-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T09:38:23-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |
| 2024-06-04T09:38:23-04:00 | ABW_MANUALSOURCING_06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:38:19-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:37:58-04:00 | Barefoot Shopper - Jodie Hollinrake | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:37:55-04:00 | O Kreaux 2 Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:37:41-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |

**PX34** **Attachment D** **002367**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T09:37:33-04:00 | Copy of DC27_Bk 6_U_15.xlsx | Microsoft Excel | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:37:01-04:00 | NBR 153 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:37:01-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T09:37:00-04:00 | RDP Corp Store - Raxa Patel | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:36:42-04:00 | Devin Black NEW ACCOUNT KeHE Solutions Application.xlsm | Other | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T09:36:30-04:00 | Chimera Private Label Holdings LLC - Carmelo Chimera | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:36:19-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T09:36:04-04:00 | AMB Ventures - Jason Blackmon | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:35:58-04:00 | Matek Optimize LLC - D$0.0005/24/2024$4,491.29$112.75$5,616.1005/08/2024K EHE05/20/2024Order was received on the Warehouse and shipped to Amazon.ashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:35:43-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:35:38-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:35:37-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:35:24-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T09:35:21-04:00 | ABW_MANUALSOURCING_06/03/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Geraldine M edited an item | geraldine@hourlyrelief.com | geraldine@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:35:15-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T09:35:05-04:00 | PROSPERITY RETAIL GROUP LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:35:05-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:34:57-04:00 | Barefoot Shopper - Jodie Hollinrake | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:34:53-04:00 | O Kreaux 2 Dashboard.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Merry F edited an item | merry@hourlyrelief.com | merry@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:34:45-04:00 | KEHE/MAY DEALS MANUAL SOURCING 05-31-2024 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | cherey@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T09:34:35-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-04T09:34:00-04:00 | NBR 153 | Google Spreadsheet | Unknown | Private | Edit | Rein M edited an item | rein@hourlyrelief.com | rein@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:33:58-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T09:33:58-04:00 | RDP Corp Store - Raxa Patel | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:33:54-04:00 | BDR Appointment Tracking | Google Spreadsheet | Unknown | Shared internally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T09:33:48-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-04T09:33:39-04:00 | Devin Black NEW ACCOUNT KeHE Solutions Application.xlsm | Other | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | gen@thefbamachine.com | 119.111.135.122 | thefbamachine.com |
| 2024-06-04T09:33:29-04:00 | Chimera Private Label Holdings LLC - Carmelo Chimera | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:33:26-04:00 | Lion Cor LLC - Miguel Torres | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:33:16-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T09:33:15-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T09:33:03-04:00 | AMB Ventures - Jason Blackmon | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:32:56-04:00 | Matek Optimize LLC - DS0.0005/24/2024$4,491.29$112.75$5,616.1005/08/2024KEHE05/20/2024Order was received on the Warehouse and shipped to Amazon. ashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:32:39-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:32:37-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:32:32-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:32:04-04:00 | PROSPERITY RETAIL GROUP LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:31:59-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:31:57-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:31:55-04:00 | Barefoot Shopper - Jodie Hollinrake | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:31:43-04:00 | KEHE/MAY DEALS MANUAL SOURCING 05-31-2024 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | cherey@thefbamachine.co m | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T09:31:43-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:31:23-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T09:31:09-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T09:31:04-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | FBA Machine | 119.111.135.122 | |
| 2024-06-04T09:30:55-04:00 | Credence Supplies LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:30:24-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T09:30:24-04:00 | Lion Cor LLC - Miguel Torres | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.co m | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:30:14-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T09:30:01-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T09:29:36-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:29:35-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:29:27-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:29:02-04:00 | PROSPERITY RETAIL GROUP LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:28:55-04:00 | KEHE | Google Spreadsheet | Unknown | People with link | Edit | John M edited an item | john@thefbamachine.com | john@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T09:28:54-04:00 | Pao's Master POs | Google Spreadsheet | Unknown | Private | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:28:54-04:00 | Barefoot Shopper - Jodie Hollinrake | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:28:53-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:28:42-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:28:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-04T09:28:02-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | FBA Machine | 119.111.135.122 | |
| 2024-06-04T09:27:51-04:00 | Credence Supplies LLC - Dashboard | Google Spreadsheet | Unknown | Shared internally | Edit | Leycel L edited an item | leycel@hourlyrelief.com | reo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:27:22-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T09:27:16-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:27:09-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T09:27:08-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-04T09:27:08-04:00 | KEHE Compilation APRIL | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:27:06-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T09:27:03-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T09:26:40-04:00 | Essex Home Goods - John O'neill | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:26:31-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:26:22-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:25:46-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:25:41-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:25:26-04:00 | Rugger Home Goods - John O'neill | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T09:25:00-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | FBA Machine | 216.247.53.233 | |
| 2024-06-04T09:24:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T09:24:13-04:00 | KeHe -Manual Sourcing-05-31-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:24:12-04:00 | Sylvester Mayers PO4 | Google Spreadsheet | Unknown | Private | Edit | Joy Padero edited an item | mary@hourlyrelief.com | mary@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:24:11-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:24:07-04:00 | KEHE Compilation APRIL | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:24:06-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T09:23:52-04:00 | KeHe -Manual Sourcing-05-30-24 | Google Spreadsheet | Unknown | Shared internally | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:23:39-04:00 | Essex Home Goods - John O'neill | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:23:27-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:23:26-04:00 | KeHe -Manual Sourcing-05-29-24 | Google Spreadsheet | Unknown | People with link | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:23:26-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T09:23:20-04:00 | Shield Retail Store - Theodore Gellert | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:23:18-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:22:40-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:22:37-04:00 | KEHE/MANUAL SOURCING/6.3.2024 | Google Spreadsheet | Unknown | People with link | Edit | Joy Padero edited an item | mary@hourlyrelief.com | april@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:22:26-04:00 | Copy of Copy of In Stock Report 20240522.xlsx | Microsoft Excel | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:22:25-04:00 | Rugger Home Goods - John O'neill | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:21:55-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Shundryle R edited an item | shundryle@thefbamachine.com | FBA Machine | 216.247.53.233 | |
| 2024-06-04T09:21:53-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T09:21:51-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Rein M edited an item | rein@hourlyrelief.com | Warehouse@sales.support | 120.28.195.137 | sales.support |
| 2024-06-04T09:21:19-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T09:21:10-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:21:05-04:00 | KEHE Compilation APRIL | Google Spreadsheet | Unknown | Private | Edit | Mary  P edited an item | maryp@hourlyrelief.com | maryp@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:21:04-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T09:21:03-04:00 | Aisler - Natalia Efimova | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-04T09:20:58-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T09:20:28-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-04T09:20:23-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T09:20:23-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:20:19-04:00 | Shield Retail Store - Theodore Gellert | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:19:45-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T09:19:39-04:00 | Vision Quest Enterprises - John Galkowski | Google Spreadsheet | Unknown | Shared internally | Edit | Jonathan B edited an item | jonathan@hourlyrelief.com | jonathan@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:18:50-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T09:18:48-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-04T09:18:21-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T09:18:17-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T09:18:12-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jenelyn A edited an item | jenelyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-04T09:18:09-04:00 | JEN-06/04/2024 | Google Spreadsheet | Unknown | Shared internally | Edit | Jenelyn A edited an item | jenelyn@hourlyrelief.com | jenelyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:18:02-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T09:18:02-04:00 | Aisler - Natalia Efimova | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:17:21-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T09:17:18-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:16:49-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Jenelyn A edited an item | jenelyn@hourlyrelief.com | ralph@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:16:42-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Rachel  P edited an item | rachel@thefbamachine.com | rachel@thefbamachine.com | 120.28.195.137 | thefbamachine.com |
| 2024-06-04T09:15:49-04:00 | Essex Home Goods - John O'neill | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:15:42-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-04T09:15:28-04:00 | Rugger Home Goods - John O'neill | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:15:20-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:15:19-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T09:15:10-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | Jenelyn A edited an item | jenelyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-04T09:15:01-04:00 | Shield Retail Store - Theodore Gellert | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T09:15:00-04:00 | Aisler - Natalia Efimova | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:15:00-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T09:14:28-04:00 | Copy of Po Template | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:14:19-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T09:14:14-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:14:04-04:00 | Copy of Po Template | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:13:36-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | rachel@thefbamachine.com | 2806:1016:f:af11:a84f:e717:8fc0:d201 | thefbamachine.com |
| 2024-06-04T09:13:18-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-04T09:12:47-04:00 | Essex Home Goods - John O'neill | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:12:38-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-04T09:12:26-04:00 | Rugger Home Goods - John O'neill | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:12:19-04:00 | EE Distribution save ASIN | Google Spreadsheet | Unknown | Private | Edit | Annie G edited an item | annie@hourlyrelief.com | annie@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:12:17-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T09:12:00-04:00 | Shield Retail Store - Theodore Gellert | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:11:57-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T09:11:33-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |
| 2024-06-04T09:11:15-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T09:11:10-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:11:01-04:00 | Aisler - Natalia Efimova | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:10:34-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | rachel@thefbamachine.com | 2806:1016:f:af11:a84f:e717:8fc0:d201 | thefbamachine.com |
| 2024-06-04T09:10:14-04:00 | DONNA OS | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 87.249.134.136 | hourlyrelief.com |
| 2024-06-04T09:09:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-04T09:09:14-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T09:09:12-04:00 | TFM - Referral | Google Spreadsheet | Unknown | Shared externally | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T08:56:04-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T09:08:28-04:00 | Walmart Returns/Cancels | Google Spreadsheet | Unknown | Shared internally | Edit | Vincent M edited an item | vincent@hourlyrelief.com | tatiana@sales.support | 149.40.58.154 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T09:08:06-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:08:02-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T09:07:59-04:00 | Aisler - Natalia Efimova | Google Spreadsheet | Unknown | Shared internally | Edit | Paolo L edited an item | paolo@hourlyrelief.com | paolo@hourlyrelief.com | 120.28.195.137 | hourlyrelief.com |
| 2024-06-04T09:07:33-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | rachel@thefbamachine.com | 2806:1016:f:af11:a 84f:e717:8fc0:d201 | thefbamachine.com |
| 2024-06-04T09:07:10-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Gen A edited an item | gen@thefbamachine.com | FBA Machine | 119.111.135.122 | |
| 2024-06-04T09:07:07-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:06:52-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T09:06:28-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-04T09:06:12-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T09:05:54-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-04T09:05:51-04:00 | KEVIN MURPHY PO6/3/2024.xlsx | Microsoft Excel | Unknown | People with link | Edit | Artur A edited an item | artur@dailydistro.com | artur@dailydistro.com | 159.192.248.251 | dailydistro.com |
| 2024-06-04T09:05:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 87.249.134.136 | sales.support |
| 2024-06-04T09:05:18-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 212.102.51.249 | sales.support |
| 2024-06-04T09:04:32-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | rachel@thefbamachine.com | 2806:1016:f:af11:a 84f:e717:8fc0:d201 | thefbamachine.com |
| 2024-06-04T09:04:16-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:c20:206: 7594:1edd:5d06:a3 5f | thefbamachine.com |
| 2024-06-04T09:03:58-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T09:03:50-04:00 | WALMART STORES INTERCOM SUPPORT 2024 | Google Spreadsheet | Unknown | Private | Edit | Vincent M edited an item | vincent@hourlyrelief.com | vincent@hourlyrelief.com | 149.40.58.154 | hourlyrelief.com |
| 2024-06-04T09:03:48-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 212.102.51.249 | hourlyrelief.com |
| 2024-06-04T09:03:25-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.113.232 | |
| 2024-06-04T09:03:19-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 149.40.58.149 | sales.support |
| 2024-06-04T09:03:09-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T09:02:52-04:00 | 2023 Sales.Support Roster/Worksnaps | Google Spreadsheet | Unknown | Private | Edit | Lea C edited an item | lea@hourlyrelief.com | lea@hourlyrelief.com | 210.185.171.64 | hourlyrelief.com |
| 2024-06-04T09:02:43-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 88.85.109.44 | cobrands.com |
| 2024-06-04T09:02:43-04:00 | draft-060324 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 212.102.51.249 | hourlyrelief.com |
| 2024-06-04T09:02:16-04:00 | FBM Sourcing | Google Spreadsheet | Unknown | Shared internally | Edit | donna n edited an item | donna@hourlyrelief.com | tatiana@sales.support | 212.102.51.249 | sales.support |
| 2024-06-04T09:01:30-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa  H edited an item | melissa@thefbamachine.com | rachel@thefbamachine.com | 2806:1016:f:af11:a 84f:e717:8fc0:d201 | thefbamachine.com |
| 2024-06-04T09:01:10-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:c20:206: 7594:1edd:5d06:a3 5f | thefbamachine.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T09:00:45-04:00 | DRAFT-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 212.102.51.249 | hourlyrelief.com |
| 2024-06-04T09:00:25-04:00 | Donna-06042024 | Google Spreadsheet | Unknown | Private | Edit | donna n edited an item | donna@hourlyrelief.com | donna@hourlyrelief.com | 212.102.51.249 | hourlyrelief.com |
| 2024-06-04T09:00:07-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T08:59:42-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 88.85.109.44 | cobrands.com |
| 2024-06-04T08:58:29-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa H edited an item | melissa@thefbamachine.com | rachel@thefbamachine.com | 2806:1016:f:af11:a84f:e717:8fc0:d201 | thefbamachine.com |
| 2024-06-04T08:58:11-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T08:58:06-04:00 | Wes 3-Step Qualification | Google Document | Unknown | Private | Edit | Wes W edited an item | wes@thefbamachine.com | wes@thefbamachine.com | 2607:fb91:c20:206:7594:1edd:5d06:a35f | thefbamachine.com |
| 2024-06-04T08:57:04-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T08:55:34-04:00 | DAILY ITEM COUNTS | Google Spreadsheet | Unknown | People with link | Edit | Lea C edited an item | lea@hourlyrelief.com | Warehouse@sales.support | 210.185.171.64 | sales.support |
| 2024-06-04T08:55:26-04:00 | Stanley Joseph_PO2 | Google Spreadsheet | Unknown | Shared internally | Edit | Melissa H edited an item | melissa@thefbamachine.com | rachel@thefbamachine.com | 2806:1016:f:af11:a84f:e717:8fc0:d201 | thefbamachine.com |
| 2024-06-04T08:55:10-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T08:52:31-04:00 | DAILY ITEM COUNTS | Google Spreadsheet | Unknown | People with link | Edit | Lea C edited an item | lea@hourlyrelief.com | Warehouse@sales.support | 210.185.171.64 | sales.support |
| 2024-06-04T08:51:56-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T08:51:11-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T08:50:50-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-04T08:50:32-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T08:48:07-04:00 | WALMART STORES 2024 | Google Spreadsheet | Unknown | Private | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | jeneilyn@hourlyrelief.com | 138.199.35.117 | hourlyrelief.com |
| 2024-06-04T08:47:46-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-04T08:47:30-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T08:44:33-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |
| 2024-06-04T08:44:29-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T08:44:26-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-04T08:44:20-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T08:41:29-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |
| 2024-06-04T08:41:28-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T08:41:22-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-04T08:41:17-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T08:41:12-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.113.232 | |
| 2024-06-04T08:39:44-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|--------------|-----------------|-----------|-------|------------|-------|-------|-----------|--------|
| 2024-06-04T08:38:26-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T08:38:24-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |
| 2024-06-04T08:38:18-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-04T08:38:15-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T08:35:35-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 88.85.109.44 | cobrands.com |
| 2024-06-04T08:35:25-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T08:35:13-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T08:33:39-04:00 | Order Update At North Bergen | Google Spreadsheet | Unknown | People with link | Edit | Michelle W edited an item | Warehouse@sales.support | steven@thefbamachine.com | 47.18.237.130 | thefbamachine.com |
| 2024-06-04T08:32:33-04:00 | Daily Report | Google Document | Unknown | Private | Edit | Martin T edited an item | martin@cobrands.com | martin@cobrands.com | 88.85.109.44 | cobrands.com |
| 2024-06-04T08:32:12-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T08:32:08-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-04T08:31:01-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T08:29:29-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T08:29:11-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T08:29:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-04T08:27:57-04:00 | FBM Orders | Google Spreadsheet | Unknown | Shared externally | Edit | Tatiana S edited an item | tatiana@sales.support | tatiana@sales.support | 143.244.44.175 | sales.support |
| 2024-06-04T08:26:08-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T08:26:00-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-04T08:22:56-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-04T08:19:52-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-04T08:19:26-04:00 | NORTH BERGEN RETURNS 2023 | Google Spreadsheet | Unknown | Shared internally | Edit | Michelle W edited an item | Warehouse@sales.support | Warehouse@sales.support | 47.18.237.130 | sales.support |
| 2024-06-04T08:14:21-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-04T08:11:16-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.117 | sales.support |
| 2024-06-04T08:08:08-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Jeneilyn A edited an item | jeneilyn@hourlyrelief.com | tatiana@sales.support | 138.199.35.118 | sales.support |
| 2024-06-04T07:54:20-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T07:51:18-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T07:48:16-04:00 | Queenie's FBA Machine Orders KPI | Google Spreadsheet | Unknown | Shared internally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T07:25:47-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |

**PX34**

Attachment D

**002376**

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-04T07:17:37-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T07:14:34-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T07:12:44-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | Taras T edited an item | taras@thefbamachine.com | james@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-04T07:12:40-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T09:38:04-04:00 | Richard Fernandez KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T07:02:15-04:00 | The FBA Machine Clients | Google Spreadsheet | Unknown | People with link | Edit | Queenie C edited an item | queenie@hourlyrelief.com | FBA Machine | 124.217.113.232 | |
| 2024-06-04T06:51:54-04:00 | QUEENIE FBA MACHINE CLIENT.xlsx | Microsoft Excel | Unknown | Private | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T06:35:03-04:00 | Ryan Rowzee KeHE PO 5/31/24 | Google Spreadsheet | Unknown | Shared externally | Edit | Queenie C edited an item | queenie@hourlyrelief.com | queenie@hourlyrelief.com | 124.217.113.232 | hourlyrelief.com |
| 2024-06-04T06:30:12-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T06:20:04-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T06:02:00-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | Taras T edited an item | taras@thefbamachine.com | james@thefbamachine.com | 185.244.142.252 | thefbamachine.com |
| 2024-06-04T05:40:19-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T05:33:18-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 49.149.76.63 | hourlyrelief.com |
| 2024-06-04T05:33:07-04:00 | TA-06-03-2024.xlsx | Microsoft Excel | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | ralph@hourlyrelief.com | 49.149.76.63 | hourlyrelief.com |
| 2024-06-04T05:32:06-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T05:28:59-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T05:25:51-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T05:22:43-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T05:19:36-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T05:16:26-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T05:15:29-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T05:13:18-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T05:12:27-04:00 | GoHighLevel Leads 7.0 | Google Spreadsheet | Unknown | People with link | Edit | James S edited an item | james@thefbamachine.com | james@thefbamachine.com | 104.197.118.166 | thefbamachine.com |
| 2024-06-04T05:10:11-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T05:07:04-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T05:03:57-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T05:00:50-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T04:57:43-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T04:54:36-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |

| Date | Title | Document type | Prior visibility | Visibility | Event | Description | Actor | Owner | IP address | Domain |
|------|-------|---------------|------------------|------------|-------|-------------|-------|-------|-----------|--------|
| 2024-06-04T04:51:30-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T04:48:22-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T04:45:15-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T04:42:08-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T04:36:12-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T04:33:05-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T04:29:25-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T04:26:17-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T04:12:33-04:00 | Walmart Daily Orders | Google Spreadsheet | Unknown | Shared internally | Edit | Ralph F edited an item | ralph@hourlyrelief.com | tatiana@sales.support | 49.149.76.63 | sales.support |
| 2024-06-04T02:18:17-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T02:15:15-04:00 | BDR Invoice | Google Spreadsheet | Unknown | Private | Edit | Teonia B edited an item | teonia@thefbamachine.com | teonia@thefbamachine.com | 72.252.198.206 | thefbamachine.com |
| 2024-06-04T01:42:38-04:00 | RECON 2 | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 222.127.192.12 | hourlyrelief.com |
| 2024-06-04T01:39:35-04:00 | RECON 2 | Google Spreadsheet | Unknown | Private | Edit | Leycel L edited an item | leycel@hourlyrelief.com | leycel@hourlyrelief.com | 222.127.192.12 | hourlyrelief.com |

## Alert: Primary admin changed to steven@sales.support

**google-workspace-alerts-noreply@google.com Google Workspace Alerts**
To: google-workspace-alerts-noreply@google.com Google Workspace Alerts
To: steven@sales.support

Saturday, June 8, 2024 at 5:03:18 AM Pacific Daylight Time

# Google Workspace

The primary admin for your organization was changed from

steven@thefbamachine.com to steven@sales.support.

Alert details:

| | |
|---|---|
| **Date** | Sat, Jun 08 2024 12:03 UTC |
| **Actor** | steven@sales.support |

Review changes in Alert Center

You have received this important update about your G Suite account because you are the designated admin recipient for this alert type. You can turn off these alerts or change the email recipients in the System defined rules section of the Admin Console.

Google LLC 1600 Amphitheatre Parkway Mountain View, CA 94043

**PX34**        **Attachment E**        **002379**