**McMANIMON, SCOTLAND & BAUMANN, LLC**
75 Livingston Avenue, Suite 201
Roseland, New Jersey 07068
(973) 622-1800
Anthony Sodono, III (asodono@msbnj.com)
Michele M. Dudas (mdudas@msbnj.com)
Sari B. Placona (splacona@msbnj.com)
*Attorneys for Anthony Sodono, III, Temporary Receiver*

**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| FEDERAL TRADE COMMISSION,<br><br>　　　　　Plaintiff,<br><br>v.<br><br>THEFBAMACHINE, *et al.*,<br><br>　　　　　Defendants. | Civil Action No. 24-6635 (JXN)(LDW)<br><br>**Return Date:  October 7, 2024** |

**CERTIFICATION OF SARI B. PLACONA, ESQ., IN SUPPORT OF MOTION TO APPROVE INTERIM FEES AND EXPENSES THROUGH JULY 31, 2024, TO McMANIMON, SCOTLAND & BAUMANN, LLC, COUNSEL TO TEMPORARY RECEIVER**

　　　　**SARI B. PLACONA, ESQ.**, of full age, hereby declares under penalty of perjury, as follows:

　　　　1.　　　　I am an attorney at law of the States of New Jersey and New York and a partner with the firm of McManimon, Scotland & Baumann, LLC ("MS&B").

　　　　2.　　　　By order dated June 18, 2024, the Court approved the retention of MS&B as counsel to Anthony Sodono, III, Temporary Receiver for TheFBAMachine, Inc. ("FBA"); Passive Scaling Inc. ("Passive"); Sales.Support New Jersey Inc. ("Sales.Support"); 1HR Deliveries Inc. ("1HR"); Hourly Relief Inc.("Hourly"); 3PL Logistic Automation Inc. ("3PL"); FBA Support NJ Corp. ("FBA Support")' Daily Distro, LLC ("Daily Distro"); Closter Green

Corp. d/b/a Wraith & Co. ("Wraith") (where appropriate, FBA, Passive, Sales.Support, 1HR, Hourly, 3PL, FBA Support, Daily Distro, and Wraith will be collectively referred to as the "Receivership Entities") and Bratislav Rozenfeld a/k/a Steven Rozenfeld a/k/a Steven Rozen, individually and as an officer or owner of the Receivership Entities, or any of them ("Rozenfeld"). A copy of such order is attached as **Exhibit A**. [Document 26]

3.      I make this certification in support of an allowance of fees and reimbursement of expenses for the period through July 31, 2024 (the "Fee Period").

4.      MS&B shows that annexed as **Exhibit B** is its inhouse computer printouts itemizing all services performed during the Fee Period. As shown on such exhibit, MS&B has devoted 334.60 hours during the Fee Period, having a value of $148,624.00.

9.      MS&B further shows that also as reflected on annexed **Exhibit B**, it has incurred out-of-pocket expenses in the total amount of $2,915.26 during the Fee Period.

10.     During the Fee Period, MS&B performed a wide variety of legal services in connection with this matter during the Fee Period including, but not limited to, the following:

     (a)      Advised the Temporary Receiver with respect to his powers and duties;

     (b)      assisted the Temporary Receiver to conserve, hold, and manage receivership assets and perform acts necessary or advisable to preserve the value of those assets in order to prevent any irreparable loss, damage, or injury to consumers including, but not limited to, obtaining an accounting of the assets and preventing the transfer, withdrawal, or misapplication of assets;

     (c)      traveled to and visited multiple locations around New Jersey with Receiver and Plaintiff to meet with Defendants' employees and inspect/explore premises;

     (d)      reviewed Plaintiff's initial moving papers including complaint and supporting exhibits (47);

     (e)      attended and participated in court hearings;

     (f)      multiple daily communications with Plaintiff and counsel to Defendants (the "Parties");

2

(g)    conferred with Plaintiff and Temporary Receiver in connection with pending proceedings and litigations in various states and jurisdictions;

(h)    conferred with Temporary Receiver in connection with access and control of accounts and websites maintained by the Defendants;

(i)    attended and participated in multiple calls with the former and current employees, customers, and their counsel regardsing the TRO, discovery, and information;

(j)    communicated with Plaintiff regarding insurance, accessing accounts, financials, websites, general operations, and continuation of business;

(k)    communicated with the Temporary Receiver in connection with regulatory and other proceedings pending in Florida and New Jersey;

(l)    communicated with GoDaddy in connection with Defendants' websites;

(m)    coordinated with IT personnel regarding Defendants' websites and establishing website for Temporary Receiver;

(n)    communicated with Temporary Receiver and Amazon in connection with shutting down website, TRO support, and account information;

(o)    reviewed multiple court filings including, but not limited to, extensions of the TRO, certification and entry of Receiver's bond, Plaintiff's amended complaint, and motion to lift temporary seal;

(p)    reviewed and monitored former and current employee and customer complaints;

(q)    regularly communicated with Defendants' customers regarding complaints, claims, and order fulfillment;

(r)    communicated with Defendants' employees and coordinated services for continued operation at the North Bergen warehouse to fulfill orders and empty warehouse;

(s)    communicated with Defendants' landlords;

(t)    communicated with banks and financial institutions regarding levies, release, and Temporary Receiver EIN number and access;

(u)    addressed Defendants' violations of the TRO and drafted and subpoenas;

(v)    prepared and filed Temporary Receiver's Report;

(w)    drafted application for fees of counsel and accountants; and

       (x)    performed such other legal services for the Temporary Receiver as necessary and appropriate.

     11.    To the best of my knowledge, information, and belief, all fees and expenses requested in the attached billing statements are true and correct.

     I certify that the foregoing statements made by me are true. I am aware that if any of the foregoing statements is willfully false, I am subject to punishment.

Dated: August 27, 2024                     */s/ Sari B. Placona*
                                      SARI B. PLACONA

# EXHIBIT A

**McMANIMON, SCOTLAND & BAUMANN, LLC**
75 Livingston Avenue, Suite 201
Roseland, New Jersey 07068
(973) 622-1800
Anthony Sodono, III, Esq. (asodono@msbnj.com)
Michele Dudas, Esq. (mdudas@msbnj.com)
Sari B. Placona, Esq. (splacona@msbnj.com)
*Attorneys for Anthony Sodono, III, Receiver*

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| FEDERAL TRADE COMMISSION, | |
| Plaintiff, | Civil Action No. 24-6635 (JXN) (LDW) |
| v. | |
| THEFBAMACHINE INC., a corporation; | |
| PASSIVE SCALING INC., a corporation; | **ORDER AUTHORIZING RECEIVER TO RETAIN (I) MCMANIMON, SCOTLAND & BAUMANN, LLC AS ATTORNEYS FOR THE RECEIVER; AND (II) EISNER ADVISORY GROUP LLC AS ACCOUNTANTS TO THE RECEIVER** |
| SALES.SUPPORT NEW JERSEY INC., a corporation; | |
| 1HR DELIVERIES INC., a corporation; | |
| HOURLY RELIEF INC., a corporation; | |
| 3PL LOGISTIC AUTOMATION INC., a corporation; | |
| FBA SUPPORT NJ CORP., a corporation; | |
| DAILY DISTRO LLC, a limited liability company; | |
| CLOSTER GREEN CORP., doing business as WRAITH & CO., a corporation; and | |
| BRATISLAV ROZENFELD, also known as Steven Rozenfeld and Steven Rozen, individually and as an officer or owner of THEFBAMACHINE INC., PASSIVE SCALING INC., SALES.SUPPORT NEW JERSEY INC., 1HR DELIVERIES INC., | |

| HOURLY RELIEF INC., 3PL LOGISTIC AUTOMATION INC., FBA SUPPORT NJ CORP., DAILY DISTRO LLC, and CLOSTER GREEN CORP., doing business as WRAITH & CO., a corporation, |
| --- |
| Defendants. |

**THIS MATTER** having been opened to the Court by Anthony Sodono, III, Temporary Receiver ("Receiver") for The FBA Machine Inc., Passive Scaling Inc., Sales.Support New Jersey Inc., 1HR Deliveries Inc., Hourly Relief Inc., 3PL Logistics Automation Inc., FBA Support NJ Corp., Daily Distro LLC, and Closter Green Corp d/b/a Wraith & Co. and Bratislav Rozen a.k.a. Steven Rozenfeld and Steven Rozen, individually and as an officer of The FBA Machine Inc., Passive Scaling Inc., Sales.Support New Jersey Inc., 1HR Deliveries Inc., Hourly Relief Inc., 3PL Logistics Automation Inc., FBA Support NJ Corp., Daily Distro LLC, and Closter Green Corp d/b/a Wraith & Co. (the "Receivership Entities"), upon the supporting Application of Receiver and Certification of professionals, seeking the order authorizing the Receiver to retain (i) McManimon, Scotland & Baumann, LLC ("MSB"), as counsel to the Receiver; and (ii) Eisner Advisory Group LLC ("Eisner"), as accountants to the Receiver; and it appearing that: (i) MSB and Eisner do not represent or hold any adverse interest with respect to the matters upon which they are to be retained; (ii) MSB and Eisner claim no interest in the suit or any of the parties thereto in any way which would disqualify it from serving the Receiver in good faith as a fiduciary for all of the beneficial owners and creditors of the estate, as contemplated by L. Civ. R. 66.1(g) of the Local Civil Rules of the United States District Court for the District of New Jersey; and (iii) the employment of MSB and Eisner is appropriate and necessary; and proper notice of the application and certifications and proposed entry hereof having been given; and sufficient cause having been shown;

2

**IT IS** on this 18th day of June 2024;

**ORDERED** that the Receiver be and hereby is authorized to employ, effective as of June 3, 2024, MSB as counsel herein; and it is further

**ORDERED** that the Receiver be and hereby is authorized to employ Eisner Advisory Group LLC as his accountant herein; and it is further

**ORDERED** that compensation to MSB and Eisner Advisory Group LLC for services rendered and expenses incurred shall be pursuant to appropriate applications to be submitted and approved by this Court pursuant to L. Civ. R. 66.1(h) of the Local Civil Rules of the United States District Court for the District of New Jersey.

_____
JULIAN XAVIER NEALS
United States District Judge

3

# EXHIBIT B

**MS&B**  McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

August 27, 2024

FTC
Bureau of Consumer Prot./Div. Marketing
Practices
BCP/DMP/CC-6316
600 Pennyslvania Avenue, NW
Washington, DC  20580

| | |
|---|---|
| Invoice #: | 228948 |
| Client #: | 29562 |
| Matter #: | 1 |
| Billing Attorney: | AS1 |

# INVOICE SUMMARY

For Professional Services Rendered Through July 31, 2024.

**RE:  A. Sodono, Receiver**

| | |
|---|---|
| Total Professional Services | $ 148,624.00 |
| Total Disbursements | $ 2,915.26 |
| **TOTAL THIS INVOICE** | **$ 151,539.26** |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN      75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/01/24 | AS1 | Call with Fran Kern and Colleen Robinson re: receivership | .20 | 111.20 |
| 5/07/24 | AS1 | Call with F. Kern and C. Robbins to discuss receivership | .60 | 333.60 |
| 5/16/24 | AS1 | Analyze orders from prior hearings | .50 | 278.00 |
| 5/21/24 | AS1 | Communicate with FTC re: addendum to CV | .30 | 166.80 |
| 5/29/24 | AS1 | Call with Colleen Robbins, Fran Kern, and FTC Investigators re: status and strategy | 1.10 | 611.60 |
| 5/29/24 | DP | Conference call with FTC (Colleen Robbins, Fran Kern, and 2 investigators), Anthony Sodono, III, and Sari B. Placona re: status/strategy | 1.10 | 220.00 |
| 5/29/24 | DP | Prepare outline of 5/29/2024 call; circulate amongst MSB team | .30 | 60.00 |
| 5/29/24 | MMD | Introductory call with FTC and Receiver | 1.00 | 440.00 |
| 5/29/24 | SBP | Call with A Sodono, M Dudas, D Perrotta, and FTC re: case | 1.00 | 420.00 |
| 6/03/24 | AS1 | Analyze temporary freeze/restraining order and supporting pleadings and brief; discuss with MSB team | 1.70 | 945.20 |
| 6/03/24 | AS1 | Call with F. Kern and C. Robbins re: freeze order and operations | .30 | 166.80 |
| 6/03/24 | AS1 | Analyze pleadings--order granting ex parte relief, declaration of Tyler Broome, order sealing, complaint, asset freeze, memorandum of law, exhibits; analyze issues; draft outline of strategy | 3.90 | 2,168.40 |
| 6/03/24 | MMD | Call with counsel to FTC, A. Sodono and S. Placona re: Order to Show Cause | .20 | 88.00 |
| 6/03/24 | MMD | Begin review of OSC and related pleadings | 2.60 | 1,144.00 |
| 6/03/24 | SBP | Call with A. Sodono, M. Dudas, and FTC re: order | .20 | 84.00 |
| 6/03/24 | SBP | Review complaint, TRO, and pleadings | 1.30 | 546.00 |
| 6/04/24 | MK | Attended meeting with FTC regarding case details and steps for moving forward. | 2.50 | 380.00 |
| 6/04/24 | MK | Began drafting Retention pleadings for Accountants and Counsel to Receiver. Shared and confirmed that all files were saved and accessible for all parties involved. | 1.10 | 167.20 |
| 6/04/24 | AS1 | Call with FTC representatives, Michele M. Dudas, and Sari B. Placona re: Freehold property | .60 | 333.60 |
| 6/04/24 | AS1 | Meeting with F. Kern, C. Robbins, and R. Tyndall from FTC, Michele M. Dudas, Sari B. Placona, and A. Calasciabetta re: background and actions to be taken in District Court litigation | 2.50 | 1,390.00 |
| 6/04/24 | AS1 | Continue reviewing/analyzing order granting ex parte relief, declaration of Tyler Broome, order sealing, complaint, asset freeze, memorandum of law, exhibits; analyze and draft outline of strategy | 2.70 | 1,501.20 |
| 6/04/24 | AS1 | Communicate with Mr. Rozenfeld re: issues | .30 | 166.80 |
| 6/04/24 | AS1 | Communicate with Lobosco re: bond | .20 | 111.20 |
| 6/04/24 | AS1 | Call with Howell and Freehold Police Departments | .20 | 111.20 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/04/24 | AS1 | Call with F. Kern, C. Robbins, Michele M. Dudas, and Sari B. Placona re: warehouse, license issues | .30 | 166.80 |
| 6/04/24 | AS1 | Call with F. Kern, C. Robbins, Michele M. Dudas, and Sari B. Placona re: N. Bergen warehouse | .50 | 278.00 |
| 6/04/24 | AS1 | Review R. Tyndall email re: asset freeze | .10 | 55.60 |
| 6/04/24 | AS1 | Draft letter to Court re: freezing assets | .20 | 111.20 |
| 6/04/24 | AS1 | Review R. Tyndall email re: CA inventory | .20 | 111.20 |
| 6/04/24 | AS1 | Communicate with Kehe/supplier re: delivery of goods, products, and distribution | .30 | 166.80 |
| 6/04/24 | IDF | Review the memos AS3 sent over re: FBA machine x FTC | .40 | 80.00 |
| 6/04/24 | IDF | Call/meeting re: FTC/FBA Machine matter | 2.70 | 540.00 |
| 6/04/24 | IDF | Drafting stay letters, reviewed edits, updated docs, submitted to AS3 and Sari Placona for final review. | 2.40 | 480.00 |
| 6/04/24 | MMD | Meeting with F. Kern, C. Robbins and R. Tyndall from FTC, A. Calascibetta, A. Sodono and S. Placona re: background and actions to be taken in District Court Litigation | 2.50 | 1,100.00 |
| 6/04/24 | MMD | Review additional background information and pleadings relating to Defendants; conduct Accurint searches; review updates to service of asset freeze notices and additional actions to be taken | 1.90 | 836.00 |
| 6/04/24 | MMD | Call with representatives of FTC, Receiver and S. Placona re: Freehold property | .60 | 264.00 |
| 6/04/24 | SBP | Email A. Lobosco re: bond | .10 | 42.00 |
| 6/04/24 | SBP | Call with FTC, A, Sodono, and M. Dudas re: Freehold location | .70 | 294.00 |
| 6/04/24 | SBP | Travel to 1 Industrial Court; visit premises; return travel to home | 1.20 | 504.00 |
| 6/04/24 | SBP | Meeting with FTC, A. Sodono, M. Dudas, C. Gallo, I. Fisher, and M. Kelly | 2.60 | 1,092.00 |
| 6/05/24 | MK | Finished drafting Retention Pleadings for Accountants and Counsel to Receiver. | .60 | 91.20 |
| 6/05/24 | AS1 | Travel to/from North Bergen, NJ | 1.20 | 667.20 |
| 6/05/24 | AS1 | Meet at 2011 8th Avenue with FTC representatives, Michele M. Dudas, and Defendants' employees; meet with F. DiPaolo re door replacement and securing assets; call with Michele M. Dudas and S. Rozenfeld; follow-up call with Michael Usher, counsel; email and calls with landlord; meet with representative of property management company | 5.90 | 3,280.40 |
| 6/05/24 | AS1 | Call with Michele M. Dudas and Sari B. Placona re: actions to be taken; review multiple emails from FTC re: same and Lis Pendens | .60 | 333.60 |
| 6/05/24 | AS1 | Meeting with Michele M. Dudas to discuss FTC issues, Go Daddy, websites, tracking, products, inventory issues | .60 | 333.60 |
| 6/05/24 | AS1 | Multiple calls and emails with FTC re: various issues/operationally and information, computers | .70 | 389.20 |
| 6/05/24 | AS1 | Communicate with Michele M. Dudas re: securing computers, other electronic devices; email to counsel re "text message" | .20 | 111.20 |
| 6/05/24 | AS1 | Travel to/from Morristown, NJ, to Miami, FL, to meet with Mr. Rozenfeld | 6.90 | 3,836.40 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/05/24 | AS1 | Review R. Tynall email re: high level and production | .10 | 55.60 |
| 6/05/24 | AS1 | Communicate with Reeve Y. re: inspection of Rozenfeld-office | .20 | 111.20 |
| 6/05/24 | IDF | Search for judges in NJ/FL jurisdictions, found court addresses, edited stay letters, created chart overviewing disposition status of the litigations. | .90 | 180.00 |
| 6/05/24 | MMD | Draft e-mail to counsel to Defendants re: June 6 meeting | .20 | 88.00 |
| 6/05/24 | MMD | Meet at 2011 8th Avenue, North Bergen with Receiver, representatives of FTC, employees of the Defendants; meet with F. DiPaolo re: door replacement and securing assets; call with Temporary Receiver and Steven Rozenfeld and follow up call with Michael Usher, counsel; e-mail and calls with landlord; meet with representative of property management company; meet at Anpesil property; call with various e-mails updating status | 6.80 | 2,992.00 |
| 6/05/24 | MMD | Travel to and from North Bergen, New Jersey | 1.20 | 528.00 |
| 6/05/24 | MMD | Review e-mail from counsel to GoHighLevel and draft response | .10 | 44.00 |
| 6/05/24 | MMD | Follow up call with A. Sodono and S. Placona re: actions to be taken; review various e-mails from the FTC re: same, including filing of Lis Pendens | .60 | 264.00 |
| 6/05/24 | SBP | Review letter to GoDaddy re: TRO | .10 | 42.00 |
| 6/05/24 | SBP | Review TD Bank response letter | .10 | 42.00 |
| 6/05/24 | SBP | Travel to/from Freehold location to meet FTC; visit location and speak with Mr. Binder | 2.60 | 1,092.00 |
| 6/05/24 | SBP | Communicate with M. Pizzano re: bond | .10 | 42.00 |
| 6/05/24 | SBP | Call with M. Dudas and A. Sodono re: locations and equipment | .40 | 168.00 |
| 6/05/24 | SBP | Call with Tony Calascibetta re: books | .10 | 42.00 |
| 6/05/24 | SBP | Review forensic accounting and distribution tracker | .20 | 84.00 |
| 6/06/24 | AS1 | Communicate with Sari B. Placona and Michele M. Dudas re: broker Corrigan and Dover Road property | .20 | 111.20 |
| 6/06/24 | AS1 | Discuss Freehold location and storage with Sari B. Placona | .20 | 111.20 |
| 6/06/24 | AS1 | Communicate with N. Bergen landlord re: rent | .20 | 111.20 |
| 6/06/24 | AS1 | Review Tyndall server issues, contacts | .20 | 111.20 |
| 6/06/24 | AS1 | Review Tyndall email email re: FBA support Kearny | .20 | 111.20 |
| 6/06/24 | AS1 | Analyze email from R. Tyndall to Google re: notice | .20 | 111.20 |
| 6/06/24 | AS1 | Review emails with GoDaddy; discuss with Michele M. Dudas | .20 | 111.20 |
| 6/06/24 | AS1 | Analyze FBAMachine Act. dis tracker | .20 | 111.20 |
| 6/06/24 | AS1 | Travel from Sheraton (Miami) to Biscayne Bay office to interview Mr. Rozenfeld | .70 | 389.20 |
| 6/06/24 | AS1 | Interview Mr. Rozenfeld | 4.10 | 2,279.60 |
| 6/06/24 | AS1 | Travel from Miami to Newark Airport and from Newark Airport to Morristown | 5.90 | 3,280.40 |
| 6/06/24 | IDF | Review and updated stay letters and edited letters accordingly | .70 | 140.00 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/06/24 | MMD | Meet Colleen Robbins, Fran Kern, Reeve Tyndall and Richard Kaplan at Eighth Street property; call with Bill Stiber, former employee, and draft memo summarizing conversation; coordinate turnover of passwords and access to accounts; various conversations with A. Sodono to discuss information provided by Defendant Rozenfeld | 6.30 | 2,772.00 |
| 6/06/24 | MMD | Draft memorandum respecting access to Anpesil, North Bergen property | .20 | 88.00 |
| 6/06/24 | MMD | Call with Temporary Receiver prior to his meeting with Rozenfeld to address issues to be discussed and information obtained | .40 | 176.00 |
| 6/06/24 | MMD | Draft e-mail regarding G-Suite options and access for employees | .20 | 88.00 |
| 6/06/24 | MMD | E-mails to/from counsel to GoHighLevel re: preservation of accounts | .10 | 44.00 |
| 6/06/24 | MMD | Travel to and from North Bergen warehouse | 1.20 | 528.00 |
| 6/06/24 | MMD | Various calls and e-mails with Temporary Receiver regarding open issues to be addressed | .30 | 132.00 |
| 6/06/24 | SBP | Revise subpoena to Amex | .20 | 84.00 |
| 6/06/24 | SBP | Calls with A. Sodono and M. Dudas re: meeting with target and computers | .30 | 126.00 |
| 6/06/24 | SBP | Revise retention application | .80 | 336.00 |
| 6/06/24 | SBP | Revise stay letters to courts re: underlying litigation | .60 | 252.00 |
| 6/06/24 | SBP | Revise Amex subpoena | .10 | 42.00 |
| 6/06/24 | SLL | Prepare subpoena to American Express | .30 | 60.00 |
| 6/07/24 | AS1 | Communicate with S. Rozenfeld re: Quickbooks and information; discuss with Michele M. Dudas | .40 | 222.40 |
| 6/07/24 | AS1 | Communicate with Patel FTC re: GoDaddy, Gohightlever, Quickbooks, online access | .20 | 111.20 |
| 6/07/24 | BBC | Researched - Florida lis pendens; communicate with team. | 1.60 | 243.20 |
| 6/07/24 | MMD | Various e-mails and communications to coordinate the return of Rozenfeld laptop after imaging by FTC | .40 | 176.00 |
| 6/07/24 | MMD | Coordinate access to additional login credentials | .20 | 88.00 |
| 6/07/24 | MMD | Various calls and e-mails with Temporary Receiver re: open issues and actions to be taken | .40 | 176.00 |
| 6/07/24 | MMD | Follow up call with F. Kern and C. Robbins re: Lis Pendens; relay information to Temporary Receiver | .20 | 88.00 |
| 6/07/24 | MMD | Participate in call with F. Kern, C. Robbins, R. Tyndall, A. Sodono and S. Placona re: status and actions to be taken | 1.20 | 528.00 |
| 6/07/24 | MMD | Draft memo re: outline of notes from North Bergen meeting on June 5, 2024; provide to Temporary Receiver | .80 | 352.00 |
| 6/07/24 | MMD | E-mails to/from counsel to GoHighLevel; e-mails to FTC imaging team re: access to same | .20 | 88.00 |
| 6/07/24 | SBP | Zoom call with FTC, M. Dudas, and A. Sodono | 1.10 | 462.00 |
| 6/07/24 | SBP | Review TRO as to Rozenfeld's assets | .30 | 126.00 |
| 6/07/24 | SBP | Revise Amex subpoena | .10 | 42.00 |
| 6/07/24 | SLL | File stay letters in various litigation cases | .30 | 60.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN                    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/08/24 | AS1 | Analyze multiple emails with C. Robbins, F. Kern, Michele M. Dudas, and R. Kaplan re: passwords, usernames, go level | .40 | 222.40 |
| 6/08/24 | AS1 | Communicate with B. Chillemi re: lis pendens; communicate with Florida counsel, G. Moses | .20 | 111.20 |
| 6/08/24 | AS1 | Communicate with Amazon re: law enforcement request | .20 | 111.20 |
| 6/08/24 | MMD | Various e-mails to/from Temporary Receiver regarding return of laptop and request for additional login information from S. Rozenfeld | .20 | 88.00 |
| 6/08/24 | MMD | Review various e-mails regarding logins and account access; coordinate with Temporary Receiver for additional login information | .30 | 132.00 |
| 6/09/24 | AS1 | Draft report summary of issues and meeting with N. Bergen employees and S. Rozenfeld | 1.10 | 611.60 |
| 6/10/24 | AS1 | Review and analyze retention application; discuss with Sari B. Placona | .30 | 166.80 |
| 6/10/24 | AS1 | Call with Michele M. Dudas re: filing lis pendens | .20 | 111.20 |
| 6/10/24 | AS1 | Call with F. Kern, C. Robbins, and R. Tyndall re: status | .30 | 166.80 |
| 6/10/24 | BBC | Email exchange re: Lis Pendens. | .20 | 30.40 |
| 6/10/24 | MMD | E-mails to/from Receiver re: North Bergen property, laptops and Lis Pendens; discuss issues regarding North Bergen property | .70 | 308.00 |
| 6/10/24 | MMD | Review additional actions to be taken, including interviews of customers; discuss with A. Sodono | .60 | 264.00 |
| 6/10/24 | MMD | Follow up status call with FTC, A. Sodono and S. Placona re: status | .80 | 352.00 |
| 6/10/24 | MMD | Review various e-mails regarding additional assets/frozen identified by FTC; provide login information for sales.support | .20 | 88.00 |
| 6/10/24 | SBP | Zoom call with A. Sodono, M. Dudas, and FTC re: status | .90 | 378.00 |
| 6/10/24 | SBP | Review emails from FTC re: status of accounts | .20 | 84.00 |
| 6/10/24 | SBP | Emails re: accounts and passwords | .20 | 84.00 |
| 6/11/24 | AS1 | Communicate and several email exchanges with Mr. Rozenfeld, Michele M. Dudas, and Sari B. Placona re: information required per the TRO | .80 | 444.80 |
| 6/11/24 | AS1 | Communicate with FTC email re: consumers, Metz carrier issues | .30 | 166.80 |
| 6/11/24 | AS1 | Communicate with A. Calascibetta re: Quickbooks download, strategy and status, forensic analysis | .40 | 222.40 |
| 6/11/24 | AS1 | Call with F. Kern, C. Robbins, Michele M. Dudas, and Sari B. Placona re: various outstanding issues | .80 | 444.80 |
| 6/11/24 | MMD | Call with Devante Bond, customer re: whether orders will resume and related information; draft memorandum respecting conversation | .20 | 88.00 |
| 6/11/24 | MMD | Call with Michelle Rodriguez, former employee re: past due pay and whether she will resume work; relay information to Temporary Receiver | .20 | 88.00 |
| 6/11/24 | MMD | Call with Colleen Powers, counsel to Go High Level re: response to TRO; document information in memorandum and provide to FTC and Temporary Receiver | .20 | 88.00 |
| 6/11/24 | MMD | Call with C. Robbins, counsel to FTC re: feedback from customers and related issues; relay information to Temporary Receiver | .30 | 132.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/11/24 | MMD | Confer with Temporary Receiver re: whether to continue operations to fulfill orders at North Bergen plant, and related information | .30 | 132.00 |
| 6/11/24 | MMD | Review Financial Statement produced by Rozenfeld, individually; provide comments to Temporary Receiver | .20 | 88.00 |
| 6/11/24 | MMD | Review various e-mails regarding adjournment of June 17, 2024 preliminary injunction hearing; begin review proposed Restraining Order; discuss issues with A. Sodono, including submission of Receiver's Report | .80 | 352.00 |
| 6/11/24 | SBP | Email with C. Robbins re: consumer complaint | .10 | 42.00 |
| 6/11/24 | SBP | Review Derendist statements | .20 | 84.00 |
| 6/11/24 | SBP | Review updated tracker and documents from FTC | .30 | 126.00 |
| 6/11/24 | SBP | Review emails re: consumers and orders | .20 | 84.00 |
| 6/11/24 | SBP | Draft email to S Rozenfeld's attorney re: non-compliance with TRO; review deadlines | .50 | 210.00 |
| 6/12/24 | AS1 | Review Youtube videos "King of Amazon" | .50 | 278.00 |
| 6/12/24 | AS1 | Review M. Ramirez comments; communicate with D. Bond re: Sunshine | .40 | 222.40 |
| 6/12/24 | AS1 | Communicate with S. Rozenfeld re: budget | .20 | 111.20 |
| 6/12/24 | AS1 | Call with Michele M. Dudas and customers | .50 | 278.00 |
| 6/12/24 | AS1 | Call with Michele M. Dudas re: operations | .20 | 111.20 |
| 6/12/24 | AS1 | Call with Kenny Craig re: complaints | .30 | 166.80 |
| 6/12/24 | AS1 | Call with M. Chrystal re: complaints | .30 | 166.80 |
| 6/12/24 | AS1 | Call with Amazon re: shutting down site | .30 | 166.80 |
| 6/12/24 | AS1 | Call with Michele M. Dudas, F. Kern, and C. Robbins re: customer calls and information | .30 | 166.80 |
| 6/12/24 | AS1 | Call with C. Robbins re: FBAMachine charges | .20 | 111.20 |
| 6/12/24 | AS1 | Call with Antonio Carabello re: claims | .30 | 166.80 |
| 6/12/24 | AS1 | Communicate with Stephen Myer re: Valiant FBA support | .20 | 111.20 |
| 6/12/24 | AS1 | Communicate with Michele M. Dudas and Sari B. Placona re: strategy, customer complaints, financials (several calls/emails) | .70 | 389.20 |
| 6/12/24 | AS1 | Review email with Usher and discuss with Michele M. Dudas and Sari B. Placona | .20 | 111.20 |
| 6/12/24 | AS1 | Communicate with C. Robbins, F. Kern, R. Tyndall, Michele M. Dudas, and Sari B. Placona re: customer issues, PI hearing, Amazon | .70 | 389.20 |
| 6/12/24 | AS1 | Call with J. Deren re: customer FCA, with Michele M. Dudas and Sari B. Placona re: business relationship, issues, complaints | .60 | 333.60 |
| 6/12/24 | AS1 | Communicate with Michele M. Dudas and Sari B. Placona re: additional informational documents from S. Rozenfeld-corporate financials | .20 | 111.20 |
| 6/12/24 | MMD | Call with James Deren, customer of FBA, A. Sodono and S. Placona regarding background and information; document memo of conversation | .60 | 264.00 |
| 6/12/24 | MMD | E-mail to Amazon re: call regarding account information; review Affidavit submitted by Amazon in support of TRO; participate in call with Amazon | .80 | 352.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN                75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/12/24 | MMD | Various calls and e-mails with Temporary Receiver re: actions to be taken | .70 | 308.00 |
| 6/12/24 | MMD | E-mail to Devante Bond, customer, re: request for order information | .10 | 44.00 |
| 6/12/24 | MMD | Review document production by GoHighLevel | .30 | 132.00 |
| 6/12/24 | MMD | Forward Financial Statement completed by Rozenfeld to FTC; e-mails to/from Temporary Receiver regarding additional information that is outstanding (backup, corporate financial statement, etc.) | .20 | 88.00 |
| 6/12/24 | MMD | Call with M. Crystal and A. Sodono re: background on Debtor and business; document conversation in memo; compare with information provided by FTC | .70 | 308.00 |
| 6/12/24 | MMD | Call with Antonio Carabello, Luke Rotta, Brian Skuja and Bryce Wilbanks re: information relating to online stores; draft memorandum documenting each call; send out e-mails to B. Skuja and L. Rotta for information; relay information to Temporary Receiver; leave messages for other customers of FBA Machine | 2.80 | 1,232.00 |
| 6/12/24 | MMD | Call with C. Robbins, F. Kern, R. Tyndall, A. Sodono and S. Placona re: customer issues, PI hearing and Amazon | .70 | 308.00 |
| 6/12/24 | MMD | Review and comment on proposed Stipulated Motion adjourning PI hearing | .10 | 44.00 |
| 6/12/24 | MMD | Review settlement e-mal from M. Usher and proposed timeline | .10 | 44.00 |
| 6/12/24 | MMD | Calls to and from Chase re: information to respond to TRO and request for time to respond | .20 | 88.00 |
| 6/12/24 | SBP | Review Rozenfeld financial statement | .10 | 42.00 |
| 6/12/24 | SBP | Call with FTC, M. Dudas and A. Sodono re: Amazon | .60 | 252.00 |
| 6/12/24 | SBP | Review emails re: consumers | .30 | 126.00 |
| 6/12/24 | SBP | Call with J. Deren and M. Dudas re: status of account | .50 | 210.00 |
| 6/12/24 | SBP | Revise retention application for MSB and Eisner | .30 | 126.00 |
| 6/12/24 | SBP | Review proposed preliminary injunction | .20 | 84.00 |
| 6/13/24 | MK | Communicate with Court and efile retention pleadings | .60 | 91.20 |
| 6/13/24 | MK | Drafted Bond entry pleadings for Receiver. | .90 | 136.80 |
| 6/13/24 | AS1 | Communicate with S. Rozenfeld re: financials re: Chase account | .20 | 111.20 |
| 6/13/24 | AS1 | Analyze financials and discuss with Michele M. Dudas and A. Calasciabetta | .80 | 444.80 |
| 6/13/24 | AS1 | Call with Michele M. Dudas, James Deren, R. Fernandez, and M. Crystal re: FBAMachine | 1.20 | 667.20 |
| 6/13/24 | AS1 | Communicate with James Lahoe, Luke Rota, and A. Caraballo | .20 | 111.20 |
| 6/13/24 | AS1 | Review FTC extension pleadings; discuss with Michele M. Dudas | .30 | 166.80 |
| 6/13/24 | AS1 | Analyze retention application | .40 | 222.40 |
| 6/13/24 | AS1 | Call with M. Ramirez and Michele M. Dudas re: operations and funding fees | .30 | 166.80 |
| 6/13/24 | AS1 | Communicate with Skuja re: operations and complaints ("Ponzi Scheme") | .30 | 166.80 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/13/24 | AS1 | Review customer restriction letter; discuss with Michele M. Dudas | .30 | 166.80 |
| 6/13/24 | AS1 | Review bond certification | .20 | 111.20 |
| 6/13/24 | AS1 | Review J. Maghan letter re: Passive Scaling | .20 | 111.20 |
| 6/13/24 | AS1 | Telephone call to F. DiPaolo re: securing facility, locking up items | .30 | 166.80 |
| 6/13/24 | MMD | Review e-mails re: revised version of motion to lift seal and review e-mail from FTC to Court re: same; review e-mail re: motion to extend TRO and e-mail to Court re: same; discuss dates with Temporary Receiver and respond | .20 | 88.00 |
| 6/13/24 | MMD | Call with B. Skuja and Temporary Receiver re: FBA customer store; draft memorandum respecting conversation | .50 | 220.00 |
| 6/13/24 | MMD | Review login information for Chase Bank accounts; e-mail to FTC re: same; begin downloading all statements; follow up call with Chase Subpoena Unit re: response to Subpoena | .80 | 352.00 |
| 6/13/24 | MMD | Call with Richard Fernandez, FBA customer; draft memorandum regarding notes from conversation; | .70 | 308.00 |
| 6/13/24 | MMD | Call with Colleen Powers re: access to Go High Level; e-mail to FTC Digital Imaging Unit re: same; relay information to C. Powers | .20 | 88.00 |
| 6/13/24 | MMD | Calls with Temporary Receiver re: information obtained from customers, issues respecting reopening of business and information obtained from S. Rozenfeld | .50 | 220.00 |
| 6/13/24 | MMD | Call with Temporary Receiver and F. DiPaolo re: monitoring and accessing property; travel to and from Wayne, New Jersey and meet with F. DiPaolo re: keys and actions to be taken | 1.00 | 440.00 |
| 6/13/24 | MMD | Call with M. Ramirez and Temporary Receiver re: FBA store and related issues; draft memorandum documenting conversation | .50 | 220.00 |
| 6/13/24 | MMD | Call with Christopher Koo and Temporary Receiver; draft memorandum respecting conversation | .50 | 220.00 |
| 6/13/24 | SBP | Review email from Usher re: TRO | .10 | 42.00 |
| 6/13/24 | SBP | Communicate with A. Lobosco re: bond | .10 | 42.00 |
| 6/13/24 | SBP | Review letter from B. Saldutti in Genes v Passive Scaling matter | .10 | 42.00 |
| 6/13/24 | SBP | Communicate with court and parties re: Wegener litigation | .10 | 42.00 |
| 6/13/24 | SBP | Review High Level Declaration | .20 | 84.00 |
| 6/13/24 | SBP | Review letter from L. Nejes re: Monaghan suit and review amended complaint | .20 | 84.00 |
| 6/13/24 | SBP | Review financials and Attachment A from Rozenfeld | .30 | 126.00 |
| 6/14/24 | MK | Prepare and File Certification of Service of Retention Pleadings. | .40 | 60.80 |
| 6/14/24 | AS1 | Review motion to lift temporary seal | .20 | 111.20 |
| 6/14/24 | AS1 | Review FBA Google drive edits 6/3/24 from C. Robbins; discuss with Michele M. Dudas | .30 | 166.80 |
| 6/14/24 | AS1 | Analyze and discuss with Michele M. Dudas re: warehouses (8), marketing content, shorter qual. script, FBAMachine script, clients, ROI | 1.20 | 667.20 |
| 6/14/24 | AS1 | Review motion to extend | .20 | 111.20 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/14/24 | AS1 | Review High Level dec | .20 | 111.20 |
| 6/14/24 | AS1 | Review BBB complaints on Passive | .30 | 166.80 |
| 6/14/24 | AS1 | Communicate with Natlaia Efimova Aisler LLC re: support sales operations | .20 | 111.20 |
| 6/14/24 | AS1 | Review K. Craig email to F. Kern, J. Lahoe, D. Guzman | .20 | 111.20 |
| 6/14/24 | AS1 | Communicate with S. Rozenfeld; discuss with Michele M. Dudas and Sari B. Placona re: subpoenas; draft email to Usher re: documents required | .50 | 278.00 |
| 6/14/24 | AS1 | Discuss C. Robbins email with Michele M. Dudas re: Lynn Rojas px137, P. Shah, px9 | .40 | 222.40 |
| 6/14/24 | AS1 | Review M. Genes Testing and ex | .20 | 111.20 |
| 6/14/24 | AS1 | Analyze amended complaint | .30 | 166.80 |
| 6/14/24 | AS1 | Communicate with Michele M. Dudas re: Sales Support vendor; communicate with A. Calascibetta re: deposits and transfers in Amanda's account | .30 | 166.80 |
| 6/14/24 | AS1 | Review and revise Subpoena to Carestia | .50 | 278.00 |
| 6/14/24 | MMD | Calls with Amir Hassan, warehouse in California re: status; outline notes and provide status to FTC | .30 | 132.00 |
| 6/14/24 | MMD | Confer with Temporary Receiver re: coordinating meeting with M. Usher and S. Rozenfeld to review store processes and customer feedback | .20 | 88.00 |
| 6/14/24 | MMD | Review information and recordings provided by M. Gene, former Passive Scaling client | .80 | 352.00 |
| 6/14/24 | MMD | Review entered Order adjourning preliminary injunction hearing and extending Temporary Restraining Order; update calendars | .10 | 44.00 |
| 6/14/24 | MMD | Calls with F. DiPaolo re: packages at property and actions to be taken | .30 | 132.00 |
| 6/14/24 | MMD | E-mail to M. Usher re: June 17, 2024 Teams meeting; coordinate with all parties and Eisner Ampner; review client data provided | .20 | 88.00 |
| 6/14/24 | MMD | Request information from Eisner Ampner regarding payments to Amanda, at request of FTC | .10 | 44.00 |
| 6/14/24 | MMD | Review Amended Complaint filed against Amanda Peremen Rozenfeld | .30 | 132.00 |
| 6/14/24 | MMD | Continue downloading, review and production of Chase bank account information; forward to Eisner Ampner and FTC | 1.70 | 748.00 |
| 6/14/24 | SBP | Review Declaration of Genes | .30 | 126.00 |
| 6/14/24 | SBP | Email with S. Stalvey re: Wegener suit | .10 | 42.00 |
| 6/14/24 | SBP | Communicate with M. Kelly re: bond application | .10 | 42.00 |
| 6/14/24 | SBP | Review emails to M. Usher re: information | .20 | 84.00 |
| 6/15/24 | SBP | Review email from D. Bond re: statements | .20 | 84.00 |
| 6/15/24 | SBP | Review amended complaint | .30 | 126.00 |
| 6/15/24 | SBP | Review notice of amended complaint | .10 | 42.00 |
| 6/15/24 | SBP | Review court order extending TRO | .10 | 42.00 |
| 6/15/24 | SBP | Review letter from Wells Fargo re: account | .10 | 42.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN                75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/15/24 | SBP | Review motion to lift seal | .20 | 84.00 |
| 6/15/24 | SBP | Review emails re: defendants' accounts | .20 | 84.00 |
| 6/15/24 | SBP | Review documents obtained from Google drive | .30 | 126.00 |
| 6/17/24 | MK | Finalized and Filed Temporary Receiver's Bond with the court. | .90 | 136.80 |
| 6/17/24 | AS1 | Communicate with Michele M. Dudas re: strategy ad operations | .20 | 111.20 |
| 6/17/24 | AS1 | Review Luke Rotta transcript and email | .20 | 111.20 |
| 6/17/24 | AS1 | Review Wells letter re: TRO; discuss with Michele M. Dudas and Sari B. Placona | .20 | 111.20 |
| 6/17/24 | AS1 | Call with S. Rozenfeld, A. Calascibetta, Alex, Michele M. Dudas, and Sari B. Placona re: status and strategy | 1.60 | 889.60 |
| 6/17/24 | MMD | Participate in conference call with S. Rozenfeld, counsel, A. Sodono and S. Placona re: additional information relating to business | 1.90 | 836.00 |
| 6/17/24 | MMD | Review Corporate Disclosure prepared by Rozenfeld; review additional information relating to bank accounts and customer contracts; review response of GoHighLevel; forward information to FTC | .50 | 220.00 |
| 6/17/24 | MMD | Confer with Temporary Receiver and S. Placona re: conversation with Rozenfeld and actions to be taken | .30 | 132.00 |
| 6/17/24 | SBP | Review list of accounts | .10 | 42.00 |
| 6/17/24 | SBP | Revise letter to parties serving receiver bond | .10 | 42.00 |
| 6/17/24 | SBP | Email with S. Stalvey re: stay of Wegener suit | .10 | 42.00 |
| 6/17/24 | SBP | Call with A. Sodono and M. Dudas re: follow up from call with Rozenfeld | .30 | 126.00 |
| 6/17/24 | SBP | Review attachment B - background info for Defendants | .10 | 42.00 |
| 6/17/24 | SBP | Review attachment A - financials from Rozenfeld | .10 | 42.00 |
| 6/17/24 | SBP | Zoom call with A. Sodono, M. Dudas, S. Rozenfeld, and A. Susi re: status of business and assets | 1.90 | 798.00 |
| 6/17/24 | SBP | Revise subpoena to K. Carestia | .20 | 84.00 |
| 6/18/24 | AS1 | Communicate with A. Calascibetta re: subpoena | .30 | 166.80 |
| 6/18/24 | AS1 | Communicate with Michele M. Dudas re: Edgewater rental | .20 | 111.20 |
| 6/18/24 | AS1 | Review Denny email | .30 | 166.80 |
| 6/18/24 | AS1 | Communicate with A. Calascibetta re: financials and analysis | .30 | 166.80 |
| 6/18/24 | AS1 | Communicate with Michele M. Dudas re: O'Neil customer complaint | .20 | 111.20 |
| 6/18/24 | MMD | Call with current customer John O'Neill re: information on store and actions to be taken; draft memo re: same | .40 | 176.00 |
| 6/18/24 | MMD | Review Financial Statement provided for certain corporate defendants; forward to FTC | .50 | 220.00 |
| 6/18/24 | MMD | Confer with Temporary Receiver re: resumption of operations to fulfill orders | .20 | 88.00 |
| 6/18/24 | MMD | Call with current customer Shane Philpott re: information relating to store and litigation; draft memo to Temporary Receiver | .50 | 220.00 |
| 6/18/24 | SBP | Review financial statement for 3PL | .10 | 42.00 |
| 6/18/24 | SBP | Review financial for Daily Distro | .10 | 42.00 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/18/24 | SBP | Review email from K. Denny re: complaint of FBA Machine | .10 | 42.00 |
| 6/18/24 | SBP | Review financial statement of Hourly Relief | .10 | 42.00 |
| 6/18/24 | SBP | Review FBA Machine financial | .10 | 42.00 |
| 6/18/24 | SBP | Revise subpoena to CPA | .10 | 42.00 |
| 6/18/24 | SBP | Review Amazon agreements | .20 | 84.00 |
| 6/19/24 | AS1 | Review Aisler emails re: products | .20 | 111.20 |
| 6/19/24 | AS1 | Review Sales Support agreement | .20 | 111.20 |
| 6/19/24 | AS1 | Draft and revise subpoenas; discuss with Sari B. Placona | .50 | 278.00 |
| 6/19/24 | AS1 | Review financial statement, Sales Support FBA | .20 | 111.20 |
| 6/19/24 | MMD | Call with Antonio Caraballo re: status; relay information to Temporary Receiver | .20 | 88.00 |
| 6/19/24 | MMD | E-mails from/to counsel to Go High Level re: coordination of call with FTC | .10 | 44.00 |
| 6/19/24 | MMD | Outline summary of calls and issues for FTC; discuss with A. Sodono; coordinate status call with FTC | 1.20 | 528.00 |
| 6/19/24 | MMD | Call with Chris Grego, current FBA customer; draft memo of notes to file | .30 | 132.00 |
| 6/19/24 | MMD | Discuss outstanding information from Rozenfeld with Temporary Receiver; draft e-mail to M. Usher re: same | .40 | 176.00 |
| 6/19/24 | MMD | Review e-mail from Aisler, Passive Scaling customer, to resume operations; discuss with Temporary Receiver | .20 | 88.00 |
| 6/19/24 | SBP | Email FTC re: status of amended complaint | .10 | 42.00 |
| 6/19/24 | SBP | Review letter from R. Saldutti re: Passive Scaling | .10 | 42.00 |
| 6/19/24 | SBP | Review emails re: Amazon stores and customers | .20 | 84.00 |
| 6/20/24 | AS1 | Call with Michele M. Dudas, Sari B. Placona, Frank Kern, and Colleen Robbins to discuss findings, evidence, operations, proofs, profits and losses, shipping, etc. | 1.10 | 611.60 |
| 6/20/24 | AS1 | Post call with FTC call with Michele M. Dudas and Sari B. Placona re: continued operations; discuss with F. DiPaolo re: warehouse access and shipments | .50 | 278.00 |
| 6/20/24 | AS1 | Communicate with F. Kern and C. Robbins re: operations | .20 | 111.20 |
| 6/20/24 | AS1 | Call with Michele M. Dudas and Sari B. Placona re: operations and overhead | .50 | 278.00 |
| 6/20/24 | AS1 | Analyze Valiant Consultants Inc. complaint; discuss with Michele M. Dudas | .40 | 222.40 |
| 6/20/24 | AS1 | Communicate with Michele M. Dudas re: Andrea Urioste and Charlotte White issues | .30 | 166.80 |
| 6/20/24 | MMD | Call with A. Sodono and FTC re: continuation of business | 1.20 | 528.00 |
| 6/20/24 | MMD | Call with Charlotte White and Andrea Urioste; draft memorandum summarizing notes | .40 | 176.00 |
| 6/20/24 | SBP | Communicate with receiver about website language for customers | .10 | 42.00 |
| 6/20/24 | SBP | Follow up call with A. Sodono and M. Dudas re: status | .20 | 84.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/20/24 | SBP | Call with A. Sodono, M. Dudas and FTC re: status update on operations | 1.30 | 546.00 |
| 6/20/24 | SBP | Call with receiver and M. Dudas re: status | .20 | 84.00 |
| 6/21/24 | MK | Drafted and filed Notices of Appearance for Sari Placona and Michele Dudas | .60 | 91.20 |
| 6/21/24 | MK | Drafted and filed Notice of Appearance for Anthony Sodono | .30 | 45.60 |
| 6/21/24 | MMD | Call with F. DiPaolo re: resumption of operations and oversight for same | .20 | 88.00 |
| 6/21/24 | MMD | Review and revise various versions of e-mail to Rozenfeld and counsel re: operation of business | .60 | 264.00 |
| 6/21/24 | MMD | Draft e-mails to current FBA and Passive Scaling customers re: outstanding orders and returns; draft service lists for each entity consisting of approximately 130 e-mail addresses | 1.00 | 440.00 |
| 6/21/24 | SBP | Call with A. Sodono and A. Calscibetta re: documents | .50 | 210.00 |
| 6/21/24 | SLL | Prepare letter to stay action in florida and email chambers | .30 | 60.00 |
| 6/23/24 | AS1 | Communicate with Michele M. Dudas re: shipping employee, warehouse payment | .40 | 222.40 |
| 6/23/24 | AS1 | Call with A. Calascibetta re: subpoenas and analysis | .30 | 166.80 |
| 6/23/24 | MMD | Call with M. Dominguez (North Bergen employee), A. Sodono and S. Placona re: resuming North Bergen operations, payroll and related issues; follow up calls with A. Sodono and S. Placona | .30 | 132.00 |
| 6/23/24 | SBP | Call with A. Sodono and M. Dudas re: status; call with Michele, employee, re: North Bergen facility | .30 | 126.00 |
| 6/24/24 | AS1 | Communicate with D. Wagner re: Dade County litigation | .20 | 111.20 |
| 6/24/24 | AS1 | Draft email to Court and order re wind-down of operations, transfer funds; discuss with Michele M. Dudas and Sari B. Placona | .80 | 444.80 |
| 6/24/24 | AS1 | Communicate with FTC re: financials | .20 | 111.20 |
| 6/24/24 | AS1 | Communicate with Michelle Dominguez re: working at warehouse | .20 | 111.20 |
| 6/24/24 | AS1 | Communicate with C. Koo re: status of operations | .20 | 111.20 |
| 6/24/24 | AS1 | Review C. Robbins emails on T. Stamps complaint; review and discuss with Michele M. Dudas | .30 | 166.80 |
| 6/24/24 | AS1 | Review Koo complaint | .20 | 111.20 |
| 6/24/24 | DP | Telephone call from creditor A. Bhatti; communicate with MSB Team re contact information for Mr. Bhatti | .10 | 20.00 |
| 6/24/24 | DP | Prepare and process online application for EIN tax ID number for Temporary Receiver; "Technical Difficulties" message received after applying | .20 | 40.00 |
| 6/24/24 | MMD | Various e-mails re: corporate Financial Statements required by Defendants; e-mail to M. Usher re: same | .20 | 88.00 |
| 6/24/24 | MMD | Coordinate with M. Dominguez re: reopening of North Bergen property; investigate information relating to shipper identified by M. Dominiguez and provide information to FTC | .40 | 176.00 |
| 6/24/24 | MMD | E-mail to FBA customers L. Rotta and C. Koo re: return of inventory and related issues | .20 | 88.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/24/24 | MMD | Draft cover letter and proposed Order to Judge Neals re: operation of North Bergen business; various e-mails to/from FTC re: same; finalize for filing | 1.60 | 704.00 |
| 6/24/24 | MMD | Review information provided by FTC re: call with Ms. Stamps, former employee of Passive Scaling | .20 | 88.00 |
| 6/24/24 | SBP | Review proposed letter and order to J. Neals re: operations and pay | .20 | 84.00 |
| 6/24/24 | SBP | Court call with Judge Ramsberger re: Florida action v Passive Scaling | .50 | 210.00 |
| 6/24/24 | SBP | Email request to M. Usher re: documents | .10 | 42.00 |
| 6/24/24 | SBP | Review accountant email of requested documents and PL analysis | .10 | 42.00 |
| 6/24/24 | SBP | Call with FTC re: Wegener v Passive Scaling | .20 | 84.00 |
| 6/24/24 | SBP | Communicate with D. Wagner re: Miami litigation | .10 | 42.00 |
| 6/24/24 | SBP | Review emails re: financials | .20 | 84.00 |
| 6/24/24 | SBP | Call to A. Hollander re: status | .20 | 84.00 |
| 6/24/24 | SBP | Call with A. Bhatti re: status | .20 | 84.00 |
| 6/24/24 | SLL | File letter and proposed order to operate North Bergen facility | .20 | 40.00 |
| 6/25/24 | AS1 | Review Luke Rotta communication with Michele M. Dudas re: sales support | .20 | 111.20 |
| 6/25/24 | DP | Prepare and complete Form SS-4; draft detailed fax cover sheet to IRS re: EIN; arrange for remittance by fax and attach relevant pages of order | .50 | 100.00 |
| 6/25/24 | DP | Multiple calls from customers; communicate with MSB Team re: same | .30 | 60.00 |
| 6/25/24 | MMD | Call with current FBA customer Vivan Patel; draft memorandum to file | .30 | 132.00 |
| 6/25/24 | MMD | Call with current FBA customer William McKinney; draft memorandum to file and notify FTC of background | .30 | 132.00 |
| 6/25/24 | MMD | Call with Faigy, Accounting Department, YMB Enterprise re: past due amounts and requirements to continue shipping; draft e-mail to Faigy relating to same | .40 | 176.00 |
| 6/25/24 | MMD | Review e-mail from Charlotte and Andrea, Wondering shop (Passive Scaling) customer; respond | .10 | 44.00 |
| 6/25/24 | MMD | Call with current FBA customer Rundra Pun; draft memorandum to file and notify FTC regarding new customer not on Defendants' list | .30 | 132.00 |
| 6/25/24 | SBP | Zoom call with FTC and S. Scollier re: Wegener stay | .30 | 126.00 |
| 6/25/24 | SBP | Email with M. Raff re: subpoena to K. Carestia | .10 | 42.00 |
| 6/25/24 | SBP | Call with D. Wagner and FTC re: BA v Passive Scaling | .30 | 126.00 |
| 6/25/24 | SBP | Call with M. Dudas re: status of inventory | .10 | 42.00 |
| 6/25/24 | SBP | Call with FTC re: Wegener action | .20 | 84.00 |
| 6/25/24 | SBP | Review proposed order for Wegener v Passive Scaling | .10 | 42.00 |
| 6/25/24 | SBP | Review letter from Amex re: subpoena | .10 | 42.00 |
| 6/26/24 | MK | Researched and drafted Pro Hac Vice pleadings in the State of Florida for Sari Placona | 1.80 | 273.60 |
| 6/26/24 | AS1 | Communicate with C. White re: reopening Amazon online store; discuss with Michele M. Dudas | .30 | 166.80 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/26/24 | AS1 | Review Vivan Patel complaint; discuss with Michele M. Dudas | .30 | 166.80 |
| 6/26/24 | AS1 | Communicate with Michele M. Dudas re: Rudra Pun complaints and summary | .20 | 111.20 |
| 6/26/24 | AS1 | Communicate with Michele M. Dudas re: B. McKinner and Wealth Assistance; discuss relationship with Wealth and Mr. Rozenfeld | .30 | 166.80 |
| 6/26/24 | AS1 | Communicate with Michele M. Dudas re: Benter Enterprise shipments and operations | .20 | 111.20 |
| 6/26/24 | AS1 | Communicate with Michele M. Dudas re: pro rata distribution to creditors; discuss D. Wagner and B. Adams comments | .20 | 111.20 |
| 6/26/24 | AS1 | Communicate with Carestia staff re: production of documents | .20 | 111.20 |
| 6/26/24 | AS1 | Communicate with Sari B. Placona re: FTC and Florida action, stay | .20 | 111.20 |
| 6/26/24 | AS1 | Communicate with Michele M. Dudas re: Bruce Gentry re: operations/profits/losses | .20 | 111.20 |
| 6/26/24 | AS1 | Communicate with Michele M. Dudas re: Go High level and Google communications, passwords | .20 | 111.20 |
| 6/26/24 | DP | Telephone call and follow up fax to IRS re: EIN application for Receiver | .40 | 80.00 |
| 6/26/24 | MMD | Follow up with M. Usher re: outstanding information relating to businesses; review response | .10 | 44.00 |
| 6/26/24 | MMD | Call with F. Kern and C. Robbins re: status and information provided by B. Gentry | .60 | 264.00 |
| 6/26/24 | MMD | Calls with F. DiPaolo re: additional packages received at North Bergen property and actions to be taken | .40 | 176.00 |
| 6/26/24 | MMD | Call with FBA Customer Michael Crystal re: status | .10 | 44.00 |
| 6/26/24 | MMD | Call with Passive Scaling Customer Bruce Gentry; relay information to Temporary Receiver and call with A. Sodono re: same | .70 | 308.00 |
| 6/26/24 | SBP | Call with M Dudas and FTC re: FBA offshore account and consumer complaints | .50 | 210.00 |
| 6/27/24 | AS1 | Multiple calls/emails re: Rozenfeld/Jordana operations in Philippines for one hour; discuss cease and desist | .50 | 278.00 |
| 6/27/24 | MMD | Review entered Order authorizing Temporary Receiver to operate North Bergen warehouse; call to Flagstar Bank; call with TD Bank and e-mail to TD; various e-mails to/from YMB Enterprises | .40 | 176.00 |
| 6/27/24 | MMD | Call with M. Usher, S. Rozenfeld and S. Placona re: missing information and compliance with TRO | .70 | 308.00 |
| 6/27/24 | MMD | Various e-mails with FTC re: login and credential information | .20 | 88.00 |
| 6/27/24 | MMD | Calls with F. DiPaolo re: additional packages and storage isses | .20 | 88.00 |
| 6/27/24 | SBP | Update call with A. Sodono regarding status | .40 | 168.00 |
| 6/27/24 | SBP | Call with M Usher, M Dudas and S Rozenfeld re: status of information | .60 | 252.00 |
| 6/27/24 | SBP | Review case law re: federal order over state court action | .30 | 126.00 |
| 6/27/24 | SBP | Review and revise pro hac forms for Florida | .20 | 84.00 |
| 6/27/24 | SBP | Communicate with M. Usher re: missing documents | .10 | 42.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/27/24 | SBP | Review emails and discuss with M. Dudas and Receiver re: emails, status of inventory, etc | .30 | 126.00 |
| 6/28/24 | MK | Redacted details from Client Bank Statements | .80 | 121.60 |
| 6/28/24 | AS1 | Analyze case law staying state court actions; discuss with Michele M. Dudas and Sari B. Placona | .70 | 389.20 |
| 6/28/24 | AS1 | Communicate with Michele M. Dudas re: change passwords, access to data; discuss fund transfer and Philippine issues | .40 | 222.40 |
| 6/28/24 | MMD | Review and analyze Motion for preliminary injunction vs. Amanda Rozenfeld | .30 | 132.00 |
| 6/28/24 | MMD | Various e-mails with FTC and Rozenfeld re: access to online accounts | .40 | 176.00 |
| 6/28/24 | MMD | Review e-mail from landlord re: past due rent; forward to Temporary Receiver | .10 | 44.00 |
| 6/28/24 | MMD | Review e-mail from C. White re: return of inventory for Passive Scaling; respond | .10 | 44.00 |
| 6/28/24 | MMD | Call with FBA customer Matthew Metz re: information and background | .10 | 44.00 |
| 6/28/24 | MMD | Forward financials produced by S. Rozenfeld to FTC (obtained from Google link sent on June 18, 2024) | .30 | 132.00 |
| 6/28/24 | MMD | Respond to counsel to Amazon re: TRO and accounts | .30 | 132.00 |
| 6/28/24 | SBP | Review emails from landlord and passcodes required from Rozenfeld | .20 | 84.00 |
| 6/29/24 | AS1 | Communicate with C. White re: inventory and products in warehouse; discuss with Michele M. Dudas | .30 | 166.80 |
| 6/29/24 | AS1 | Communicate with Michele M. Dudas re: account balances and email address spreadsheet; communicate with customers | .30 | 166.80 |
| 6/29/24 | AS1 | Communicate with A. Calascibetta re: reconciliation of accounts; discuss with Sari B. Placona | .40 | 222.40 |
| 6/29/24 | AS1 | Communicate with Michele M. Dudas re: Jason Ruiz; communicate with J. Ruiz re: account information, fulfilling orders, and process return issues | .30 | 166.80 |
| 6/30/24 | AS1 | Communicate with Michele M. Dudas re: Google passwords and access; discuss with F. DiPasolo status of inventory and delivery of same | .40 | 222.40 |
| 6/30/24 | MMD | Response to A. Patel, FTC re: changing of passwords and level of access for Receivership Entity employees | .10 | 44.00 |
| 6/30/24 | MMD | Review e-mail from Temporary Receiver re: immediate payments and actions to be taken | .10 | 44.00 |
| 6/30/24 | SBP | Review FTC motion re: briefing schedule | .20 | 84.00 |
| 7/01/24 | MMD | Draft letter to Flagstar Bank for service via overnight mail re: release of frozen funds to Temporary Receiver; call with Flagstar Bank and provide copy of Order via e-mail | .30 | 132.00 |
| 7/01/24 | MMD | Call with F. DiPaolo and communications with M. Dominguez re: status of North Bergen operations | .20 | 88.00 |
| 7/01/24 | MMD | Call with Amazon re: compliance with TRO and related issues (0.4); draft e-mail respecting same | .60 | 264.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN       75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/01/24 | SBP | Call with amazon and M Dudas re inventory | .40 | 168.00 |
| 7/01/24 | SBP | Review motion for preliminary injunction as to Amanda | .10 | 42.00 |
| 7/01/24 | SLL | Serve letter to Flagstar | .20 | 40.00 |
| 7/02/24 | AS1 | Communicate with Michele M. Dudas re Brian Skuja sales, Rozenfeld operations | .30 | 166.80 |
| 7/02/24 | AS1 | Call with F. DiPaolo re storage, removal of inventory, securing same | .40 | 222.40 |
| 7/02/24 | AS1 | Communicate with Michele M. Dudas and Faigy Ackerman of YMB Enterprises re shipping | .20 | 111.20 |
| 7/02/24 | AS1 | Communicate with Michele M. Dudas re landlord self-help, cease and desist issues | .30 | 166.80 |
| 7/02/24 | AS1 | Communicate with J. Ruiz re Amazon account, audit with Michele M. Dudas | .30 | 166.80 |
| 7/02/24 | AS1 | Communicate with Michele M. Dudas re GHL access internet | .20 | 111.20 |
| 7/02/24 | AS1 | Communicate with M. Fackrel re Passive claims | .20 | 111.20 |
| 7/02/24 | AS1 | Call with M. Schlant re potential settlement | .20 | 111.20 |
| 7/02/24 | AS1 | Review application for injunctive and other relief and memorandum of law; discuss with Michele M. Dudas | .60 | 333.60 |
| 7/02/24 | MMD | Call with R. Sfeir, Passive Scaling customer re: lawsuit; draft memorandum to Receiver re: same | .40 | 176.00 |
| 7/02/24 | MMD | Respond to landlord re: threat to throw out items at North Bergen property | .20 | 88.00 |
| 7/02/24 | MMD | Review information from FTC re: ongoing violations of TRO by Defendants; review post-TRO communications and calls by S. Rozenfeld and salespeople | .90 | 396.00 |
| 7/02/24 | SBP | Email M Raff re status of documents from accountant | .10 | 42.00 |
| 7/02/24 | SBP | Review inventory and breakdown email from Eisner | .20 | 84.00 |
| 7/03/24 | AS1 | Communicate with Michele M. Dudas and M. Schlant, landlord's counsel, re North Bergen | .30 | 166.80 |
| 7/03/24 | MMD | Review e-mail from landlord re: lease information; review Leases and respond | .20 | 88.00 |
| 7/03/24 | MMD | Calls with Flagstar Bank re: turnover of frozen funds; respond | .20 | 88.00 |
| 7/03/24 | SBP | Communicate with FTC re operations | .10 | 42.00 |
| 7/05/24 | MMD | Review issues relating to OGAMZPL21 and research bringing asset into receivership entity; discuss with A. Sodono | 1.70 | 748.00 |
| 7/08/24 | AS1 | Zoom with F. Kern, Michele M. Dudas and Sari B. Placona re status and failure by Defendants to produce documents | .60 | 333.60 |
| 7/08/24 | AS1 | Communicate with Michele M. Dudas and Sari B. Placona re Flagstar and TD Bank deposits | .30 | 166.80 |
| 7/08/24 | AS1 | Call with Michele M. Dudas, Sari B. Placona, T. Friou, A. Calascibetta, and S. Crouton re financials, books and records, fraudulent conveyances/preference analysis | .80 | 444.80 |
| 7/08/24 | DP | Follow-up fax to IRS re status of issuance of Receiver's EIN | .20 | 40.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/08/24 | IDF | Edit motion to stay case. | 3.20 | 640.00 |
| 7/08/24 | MMD | Calls with M. Dominguez, North Bergen employee re: return to work; discuss with Receiver; e-mails to/from shipper (YMB) re: resuming services | .30 | 132.00 |
| 7/08/24 | MMD | Review e-mail from S. Philpotts re: return of monies and status; respond | .10 | 44.00 |
| 7/08/24 | MMD | Call with A. Sodono and S. Placona re: status, strategy, and actions to be taken | .30 | 132.00 |
| 7/08/24 | MMD | Call with Levy Department, TD Bank re: release of levy and issuance of check to Receiver; confirm receipt of Flagstar check | .40 | 176.00 |
| 7/08/24 | MMD | Follow up with M. Usher, counsel to Defendants re: outstanding information | .10 | 44.00 |
| 7/08/24 | MMD | Call with representatives of Eisner Ampner, A. Sodono and S. Placona re: additional financial information needed to complete analysis and request for call with Rozenfeld to obtain additional information | .80 | 352.00 |
| 7/08/24 | MMD | Call with F. Kern, A. Sodono and S. Placona re: status and issues relating to Rozenfeld contempt; request additional information for assets potentially to be brought into receivership estate | .80 | 352.00 |
| 7/08/24 | MMD | Review deficiency notice issues by FTC to Defendants | .10 | 44.00 |
| 7/08/24 | SBP | Email with M Raff re status of documents | .10 | 42.00 |
| 7/08/24 | SBP | Zoom call with M Dudas, F Kern and A Sodono re status | .80 | 336.00 |
| 7/08/24 | SBP | Call with Eisner and M Dudas re books and records | .70 | 294.00 |
| 7/08/24 | SBP | Call with  A  Sodono and M Dudas re status | .20 | 84.00 |
| 7/09/24 | AS1 | Communicate with Michele M. Dudas and Sari B. Placona re Art Hollander inventory | .20 | 111.20 |
| 7/09/24 | AS1 | Communicate with Philpotts re status and claims | .20 | 111.20 |
| 7/09/24 | AS1 | Communicate with A. Hollander re open balance and inventory | .30 | 166.80 |
| 7/09/24 | IDF | Review Motion to stay litigation draft, consulted assoc. to confirm proper formatting, make final edits, read and annotate cases from supervising atty to insert into motion, add cases to draft. | 4.10 | 820.00 |
| 7/09/24 | MMD | Various calls and e-mails with F. DiPaolo, Michelle Dominguez and customers re: e-mail to customers and changing start date from July 11, 2024 until July 15, 2024 | 1.60 | 704.00 |
| 7/09/24 | SBP | Email A Hollander re inventory | .10 | 42.00 |
| 7/09/24 | SBP | Revise motion to stay Wegner litigation | .20 | 84.00 |
| 7/09/24 | SBP | Call with Shane re inventory | .10 | 42.00 |
| 7/10/24 | AS1 | Analyze Greco claim | .20 | 111.20 |
| 7/10/24 | AS1 | Analyze Rowzel claim | .20 | 111.20 |
| 7/10/24 | AS1 | Communicate with Michele M. Dudas re Sudhanso claims | .20 | 111.20 |
| 7/10/24 | AS1 | Communicate with Koo and Michele M. Dudas re Passive claims | .20 | 111.20 |
| 7/10/24 | AS1 | Communicate with Applewhite re FBAMachine claims | .20 | 111.20 |
| 7/10/24 | AS1 | Analyze Hollander claims | .20 | 111.20 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/10/24 | AS1 | Analyze Bond claims | .20 | 111.20 |
| 7/10/24 | AS1 | Analyze Holley claim | .20 | 111.20 |
| 7/10/24 | AS1 | Review ECO Household claims | .20 | 111.20 |
| 7/10/24 | AS1 | Communicate with Tym Trucking re shipping issue and costs; discuss with Sari B. Placona | .20 | 111.20 |
| 7/10/24 | AS1 | Analyze Macumber claims | .20 | 111.20 |
| 7/10/24 | AS1 | Analyze Irwin Property Retail | .20 | 111.20 |
| 7/10/24 | AS1 | Communicate with Emilio Lugo | .20 | 111.20 |
| 7/10/24 | DP | Communicate with Sari B. Placona re Receiver's EIN not yet issued by IRS | .10 | 20.00 |
| 7/10/24 | MMD | Obtain financial records from Chase; review and download to system | .80 | 352.00 |
| 7/10/24 | MMD | Various e-mails and calls re: further violation of TRO; discuss with A. Sodono | .50 | 220.00 |
| 7/10/24 | MMD | Call with various customers re: resumption of fulfillment of orders and related information regarding TRO | 1.00 | 440.00 |
| 7/10/24 | MMD | Call with customer Gertrudis Hernandez re: dissatisfaction with services and issues relating to store | .40 | 176.00 |
| 7/10/24 | MMD | Coordinate with former employees (independent contractors) re: resumption of fulfilling existing orders; calls with F. DiPaolo | .70 | 308.00 |
| 7/10/24 | MMD | Draft e-mail to M. Usher re: July 11 call | .10 | 44.00 |
| 7/10/24 | MMD | Call with David Honigsman, Flagstar Bank re: credit status of account | .10 | 44.00 |
| 7/10/24 | SBP | Email G Hellerman re EIN number | .10 | 42.00 |
| 7/10/24 | SBP | Review emails from customers re inventory | .30 | 126.00 |
| 7/11/24 | AS1 | Review F. Kern email re contacting customers and continued business operations summary | .20 | 111.20 |
| 7/11/24 | AS1 | Analyze Puh claims | .20 | 111.20 |
| 7/11/24 | AS1 | Analyze J. Platta claims | .20 | 111.20 |
| 7/11/24 | AS1 | Analyze D. Johns claims | .20 | 111.20 |
| 7/11/24 | AS1 | Analyze A. Haq claims | .20 | 111.20 |
| 7/11/24 | AS1 | Analyze R. Kidd claims | .20 | 111.20 |
| 7/11/24 | AS1 | Analyze N. Gathungo claims | .20 | 111.20 |
| 7/11/24 | AS1 | Analyze P. Altjumar claims | .20 | 111.20 |
| 7/11/24 | AS1 | Communicate with Michele M. Dudas to discuss numerous customer complaints, operations issues | .50 | 278.00 |
| 7/11/24 | AS1 | Analyze motion to stay actions and discuss with Sari B. Placona, Wegener claims | .70 | 389.20 |
| 7/11/24 | DP | Multiple calls from creditors/vendors; communicate with Anthony Sodono, III, and Michele M. Dudas | .20 | 40.00 |
| 7/11/24 | MMD | Confer with A. Sodono re: whether to file motion for contempt and intended actions vs. Rozenfeld | .40 | 176.00 |
| 7/11/24 | MMD | Review e-mails from F. Kern to M. Usher re: violation of TRO | .10 | 44.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/11/24 | MMD | Call with F. Kern, A. Sodono and S. Placona re: Rozenfeld continued violations of TRO | .40 | 176.00 |
| 7/11/24 | MMD | Respond to various customer inquiries based upon notice issued for return of inventory | .80 | 352.00 |
| 7/11/24 | MMD | Reinstate Google accounts; call with R. Kaplan, FTC re: same; e-mails re: access to various other accounts | .70 | 308.00 |
| 7/11/24 | MMD | Obtain 1HR Delivery bank information produced by Chase for 2024 and review same | .60 | 264.00 |
| 7/11/24 | SBP | Call with FTC, A Sodono, and M Dudas re compliance with TRO | .40 | 168.00 |
| 7/11/24 | SBP | Email M Raff re response to subpoena | .10 | 42.00 |
| 7/11/24 | SBP | Revise joint stay motion as to Wegener | .20 | 84.00 |
| 7/12/24 | AS1 | Analyze J. Blackman claims | .20 | 111.20 |
| 7/12/24 | AS1 | Communicate with Sari B. Placona and Accountant re turnover of financial documents | .30 | 166.80 |
| 7/12/24 | AS1 | Review communications with FTC and Usher re production of documents | .20 | 111.20 |
| 7/12/24 | AS1 | Analyze Retail Depot claims | .20 | 111.20 |
| 7/12/24 | AS1 | Communicate with Bill Rust re claims | .20 | 111.20 |
| 7/12/24 | AS1 | Analyze Burke claims | .20 | 111.20 |
| 7/12/24 | AS1 | Call with F. Kern, Michele M. Dudas, and Sari B. Placona re various litigation issues, financial information | .70 | 389.20 |
| 7/12/24 | DP | Communicate with Anthony Sodono, III and Michele M. Dudas re checks for employee wages; communicate with Finance Dept. and prepare check requests (8) | .30 | 60.00 |
| 7/12/24 | MMD | Call with F. Kern, A. Sodono and S. Placona re: Defendants' violation of TRO | .60 | 264.00 |
| 7/12/24 | MMD | Various calls and e-mails with Michelle Dominguez, Fulvio DiPaolo and Temporary Receiver re: resumption of warehouse fulfillment on July 15, 2024 | 1.40 | 616.00 |
| 7/12/24 | MMD | Respond to various e-mails from customers re: fulfillment of orders and related issues | .60 | 264.00 |
| 7/12/24 | SBP | Email M Raff re documents due from accountant | .10 | 42.00 |
| 7/12/24 | SBP | Email with S Stalvey re joint motion | .10 | 42.00 |
| 7/12/24 | SBP | Zoom call with F Kern, A Sodono, and M Dudas re status and report | .60 | 252.00 |
| 7/12/24 | SBP | Call with K Carestia re document production | .20 | 84.00 |
| 7/14/24 | MMD | Compile list of Passive Scaling and FBA customers requesting return of inventory and inventory lists; draft e-mail to M Dominguez re: same | .80 | 352.00 |
| 7/14/24 | MMD | E-mail from M. Dominguez re: lockout of warehouse e-mail; e-mal to R. Kaplan, FTC re: same; call with F. Kaplan and reinstate accounts; e-mail to M. Dominguez re: same | .50 | 220.00 |
| 7/15/24 | AS1 | Communicate with Michele M. Dudas re Passive FBA inventory priority and discuss AA facility and clear out | .50 | 278.00 |
| 7/15/24 | AS1 | Analyze Magnolia Ent. claims | .20 | 111.20 |

McManimon, Scotland & Baumann, LLC
Newark · Roseland · Trenton · New York

**MS&B**  McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/15/24 | AS1 | Communicate with Michele M. Dudas re alleged Google issues | .20 | 111.20 |
| 7/15/24 | AS1 | Communicate with F. DiPaolo, M. Dominguez, and H. Byrnes re shipments and sales | .50 | 278.00 |
| 7/15/24 | AS1 | Analyze Ramco Spec. claims | .20 | 111.20 |
| 7/15/24 | DP | Communicate with Anthony Sodono, III and Michele M. Dudas re additional back-pay checks for 7 employees; prepare check requests and communicate with Finance Dept. | .30 | 60.00 |
| 7/15/24 | DP | Communicate with Michele M. Dudas re wire to YMB Enterprises; review invoice and wire instructions; prepare Wire Transfer Form and communicate with Finance Dept. | .20 | 40.00 |
| 7/15/24 | MMD | Review e-mail from F. Kern re: Infitel BPO interference with business; discuss with Temporary Receiver and respond to e-mail | .20 | 88.00 |
| 7/15/24 | MMD | Field various calls and e-mails from existing customers re: status of business | .80 | 352.00 |
| 7/15/24 | MMD | Calls, e-mails and text messages with M. Dominguez re: resumption of services at North Bergen warehouse; coordinate with F. DiPaolo and A. Sodono; request ARN information from 12 orders ready for fulfillment; coordinate with YMB for payment of past due amounts and shipping information | 2.40 | 1,056.00 |
| 7/15/24 | SLL | Email to local counsel in Florida re filing motion to stay proceeding | .20 | 40.00 |
| 7/16/24 | AS1 | Travel to/from warehouse in N. Bergen, NJ | 1.30 | 722.80 |
| 7/16/24 | AS1 | Meeting and inspection of warehouse | 1.20 | 667.20 |
| 7/16/24 | AS1 | Analyze Irwin claims | .20 | 111.20 |
| 7/16/24 | AS1 | Analyze Shivers claims | .20 | 111.20 |
| 7/16/24 | AS1 | Analyze YMB Enterprise claims | .20 | 111.20 |
| 7/16/24 | AS1 | Analyze Aisler/Paolo claims | .20 | 111.20 |
| 7/16/24 | AS1 | Analyze Ashan Haq claims | .20 | 111.20 |
| 7/16/24 | AS1 | Analyze M. Hampton claims | .20 | 111.20 |
| 7/16/24 | AS1 | Communicate with Michele M. Dudas re customer lists and dba BPO | .20 | 111.20 |
| 7/16/24 | AS1 | Communicate with Michele M. Dudas ret turnover of funds from TD Bank | .20 | 111.20 |
| 7/16/24 | MMD | Various e-mails with customers re: inventory and related information | .40 | 176.00 |
| 7/16/24 | MMD | E-mail to J. Schwartz re: request to be excused from mediation based upon failure of counsel to Defendant to respond | .20 | 88.00 |
| 7/16/24 | MMD | Call with F. Kern, C. Robbins, A. Sodono and S. Placona re: status | .70 | 308.00 |
| 7/16/24 | MMD | Various e-mails and calls re: North Bergen operations, including with F. DiPaolo, A. Sodono and M. Dominguez | .70 | 308.00 |
| 7/16/24 | SBP | Call with FTC, A Sodono, and M Dudas re status | .60 | 252.00 |
| 7/16/24 | SBP | Revise order granting stay motion in Wegener litigation | .10 | 42.00 |
| 7/16/24 | SLL | Prepare order and letter to Judge in florida re stay motion; telephone call with local counsel | .20 | 40.00 |
| 7/17/24 | AS1 | Analyze claims of Serrano | .20 | 111.20 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/17/24 | AS1 | Analyze claims of V. Patel | .20 | 111.20 |
| 7/17/24 | AS1 | Analyze claims of Hasler | .20 | 111.20 |
| 7/17/24 | AS1 | Analyze claims of Myers | .20 | 111.20 |
| 7/17/24 | AS1 | Analyze claims of Second | .20 | 111.20 |
| 7/17/24 | AS1 | Analyze claims of McKinney | .20 | 111.20 |
| 7/17/24 | AS1 | Analyze claims of Calkowsky | .20 | 111.20 |
| 7/17/24 | AS1 | Analyze claims of Gentry | .20 | 111.20 |
| 7/17/24 | AS1 | Analyze claims of Natalya | .20 | 111.20 |
| 7/17/24 | AS1 | Analyze claims of Mendolvic | .20 | 111.20 |
| 7/17/24 | AS1 | Analyze claims of Verduggo | .20 | 111.20 |
| 7/17/24 | AS1 | Analyze claims of Sandi | .20 | 111.20 |
| 7/17/24 | AS1 | Zoom call with Michele M. Dudas, Sari B. Placona, Fran Kern, and C. Robbins re various issues, hearing, claims | .70 | 389.20 |
| 7/17/24 | DP | Follow-up faxes (2) to IRS re issuance of Receiver's EIN; communicate with Anthony Sodono, III and Michele M. Dudas re same | .30 | 60.00 |
| 7/17/24 | MMD | Follow up call with TD Bank re: release of frozen funds due on July 1, 2024 | .30 | 132.00 |
| 7/17/24 | MMD | Various e-mails relating to Zoeller Pump past due amounts; investigate claims; draft e-mail to FTC and Temporary Receiver re: findings and issues relating to non-payment and customer claims | .50 | 220.00 |
| 7/17/24 | MMD | Call with M. Dominguez re: operations at North Bergen; review information provided regarding returns and inventory with FTC; discuss with Temporary Receiver; outline memo regarding issues relating to same | 1.20 | 528.00 |
| 7/17/24 | MMD | Call with Janice Hollins, FBA customer re: background; draft memorandum to file regarding conversation | .20 | 88.00 |
| 7/17/24 | MMD | Call with William Amant, Passive Scaling customer, re: status and background information; draft memo to Temporary Receiver regarding conversation | .40 | 176.00 |
| 7/17/24 | MMD | Call with Jodie Hollinrake re: Passive Scaling background; draft memorandum to Temporary Receiver re: same | .40 | 176.00 |
| 7/17/24 | MMD | Various e-mails with A. Hollander re: Illinois warehouse; review information provided and discuss next steps with Temporary Receiver | .20 | 88.00 |
| 7/17/24 | SBP | Email with A Hollander re status | .10 | 42.00 |
| 7/18/24 | AS1 | Analyze claims of Ruiz, Sajeri, Ward, Ashish, Krisna, Attrah, Hassan, Exume, Grego a Proceh | .50 | 278.00 |
| 7/18/24 | AS1 | Communicate with J. Macomber and seller contracts | .20 | 111.20 |
| 7/18/24 | AS1 | Call with Michele M. Dudas re strategy and report, claims | .50 | 278.00 |
| 7/18/24 | MMD | Call with TD Bank re: release of levy | .30 | 132.00 |
| 7/18/24 | MMD | Review Intuit information and forward to Eisner Ampner | .50 | 220.00 |
| 7/18/24 | MMD | Call with F. DiPaolo re: warehouse and employee issues | .20 | 88.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/18/24 | MMD | Call with A. Sodono re: actions to be taken with inventory, returns and against Rozenfeld; draft e-mail to M. Usher demanding turnover of cell phone | .60 | 264.00 |
| 7/18/24 | MMD | Call with F. Kern and C. Robbins re: additional violations with TRO; review recordings produced | .50 | 220.00 |
| 7/18/24 | MMD | Review e-mail from A. Calsciabetta re: call with Defendants' counsel and principal; respond | .10 | 44.00 |
| 7/18/24 | SBP | Review emails re warehouse and deliveries | .20 | 84.00 |
| 7/19/24 | AS1 | Communicate with Michele M. Dudas re Dominguez and shipping issues, Rozenfeld | .20 | 111.20 |
| 7/19/24 | AS1 | Communicate with Michele M. Dudas re business report and Experian Ovation claims | .70 | 389.20 |
| 7/19/24 | AS1 | Analyze Retail Depot claims | .20 | 111.20 |
| 7/19/24 | AS1 | Communicate with Michele M. Dudas re Intuit documents | .20 | 111.20 |
| 7/19/24 | AS1 | Communicate with Michele M. Dudas re phone and turnover issues | .30 | 166.80 |
| 7/19/24 | AS1 | Analyze Distro, Curnet, Zoelle issues | .20 | 111.20 |
| 7/19/24 | AS1 | Analyze Wouldering Grood claim | .20 | 111.20 |
| 7/19/24 | MMD | Review e-mail from TD Bank; respond | .20 | 88.00 |
| 7/22/24 | AS1 | Communicate with Michele M. Dudas re landlord payments and shipping issue | .30 | 166.80 |
| 7/22/24 | AS1 | Analyze Irwin claims | .20 | 111.20 |
| 7/22/24 | AS1 | Analyze C. Grego claims | .20 | 111.20 |
| 7/22/24 | AS1 | Analyze Serrano claims | .20 | 111.20 |
| 7/22/24 | AS1 | Analyze V. Patel claims | .20 | 111.20 |
| 7/22/24 | AS1 | Analyze K. Rita claims | .20 | 111.20 |
| 7/22/24 | DP | Communicate with Michele M. Dudas re employee (contractor) pay for w/o 7/15/2024; prepare check requests and communicate with Finance Dept. | .30 | 60.00 |
| 7/22/24 | MMD | E-mail and call with Vivan Patel re: status and return of investment | .40 | 176.00 |
| 7/22/24 | MMD | Calls with F. DiPaolo and H. Byrnes re: removal of returns to new location and eventual auction | .30 | 132.00 |
| 7/22/24 | MMD | Calculate independent contractor wages and coordination of payment | .50 | 220.00 |
| 7/22/24 | MMD | Draft letter to M. Dominguez re: status of employment and Amazon store information; forward to Temporary Receiver with information | .30 | 132.00 |
| 7/22/24 | MMD | E-mails to/from various customers re: POs/invoices for shipment of inventory; forward information to M. Dominguez | .30 | 132.00 |
| 7/22/24 | SBP | Communicate with S Stalvey re pre trial | .10 | 42.00 |
| 7/22/24 | SBP | Review emails re amazon returns | .20 | 84.00 |
| 7/23/24 | AS1 | Analyze Pun claims | .20 | 111.20 |
| 7/23/24 | AS1 | Review letter from M. Dominguez re inventory and shipping issues | .20 | 111.20 |

23

McManimon, Scotland & Baumann, LLC
Newark · Roseland · Trenton · New York

**MS&B**  McMANIMON · SCOTLAND · BAUMANN    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/23/24 | MMD | Various calls with F. DiPaolo, H. Byrnes (AJ Willner) and M. Dominguez re: returns and inventory contained in North Bergen warehouse | .90 | 396.00 |
| 7/23/24 | MMD | E-mails with various customers re: return of inventory | .20 | 88.00 |
| 7/23/24 | MMD | Begin review filing of FTC re: July 30 hearing; review audio attachments | 1.40 | 616.00 |
| 7/23/24 | MMD | Continue outlining/draft Receiver's Report; discuss with A. Sodono | 3.60 | 1,584.00 |
| 7/24/24 | MK | Began to draft pleadings for Fee Application | .30 | 45.60 |
| 7/24/24 | AS1 | Analyze N. Gathungo claims | .20 | 111.20 |
| 7/24/24 | AS1 | Analyze J. Burnett claims | .20 | 111.20 |
| 7/24/24 | AS1 | Communicate with F. Kern re audio/video files; analyze same; discuss with Michele M. Dudas | .60 | 333.60 |
| 7/24/24 | AS1 | Analyze Zoeller Pump issues; discuss with Michele M. Dudas | .20 | 111.20 |
| 7/24/24 | AS1 | Communicate with Michele M. Dudas re Copecart and N. Gathungo claims | .50 | 278.00 |
| 7/24/24 | MMD | Review information provided by counsel N. Gathungru; forward information relating to unknown entity to counsel to FTC; respond | .40 | 176.00 |
| 7/24/24 | MMD | Communicate with M. Dominguez and counsel to Zoeller re: return of pumps; various e-mails to/from counsel to Zoeller re: same and discuss with Temporary Receiver | .80 | 352.00 |
| 7/24/24 | MMD | Various e-mails to/from M. Dominguez and customers for return of inventory in North Bergen | .20 | 88.00 |
| 7/24/24 | MMD | Call with TD Bank re: return of levied funds and threat to find them in contempt | .30 | 132.00 |
| 7/24/24 | MMD | Call with F. Kern, FTC re: July 30 hearing | .20 | 88.00 |
| 7/24/24 | MMD | Finalize review of July 23, 2024 supplemental filing by FTC and summarize for Temporary Receiver | 1.00 | 440.00 |
| 7/24/24 | SBP | Review FTC supplemental filings for PI hearing | .30 | 126.00 |
| 7/24/24 | SBP | Status call with A Sodono and M Dudas | .40 | 168.00 |
| 7/25/24 | MK | Drafting Application for Fees of Counsel and Accountants of Receiver. | 1.00 | 152.00 |
| 7/25/24 | AS1 | Review credit application (21 m); discuss with Michele M. Dudas | .30 | 166.80 |
| 7/25/24 | DP | Communicate with Michele M. Dudas and prepare and process changes of address (10) | 1.10 | 220.00 |
| 7/25/24 | JDS | Drafted cover letter, subpoena, and Exhibit A to subpoena. Researched CopeCart company for relevant information. | 1.80 | 432.00 |
| 7/25/24 | MMD | Continue reviewing file and drafting Temporary Receiver Report | 4.20 | 1,848.00 |
| 7/25/24 | MMD | Call with F. Kern, FTC re: July 30 hearing; review letter on docket regarding hearing and Rozenfeld position; discuss with A. Sodono | .50 | 220.00 |
| 7/26/24 | MMD | Various calls regarding Nov-ell re: attempt to reclaim Thrift inventory; call with D. Dominguez, F. DiPaolo, H. Byrnes, Kevin Gordon (Nov-ell) and Temporary Receiver re: same; outline memo to file | .50 | 220.00 |
| 7/26/24 | MMD | Call with Tom Friou, Eisner Ampner re: July 30 hearing; discuss with Temporary Receiver and e-mail re: same | .30 | 132.00 |
| 7/26/24 | MMD | Continue preparing Temporary Receiver's Report | 4.60 | 2,024.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/26/24 | SBP | Communicate with IRS re EIN number for receiver account | .10 | 42.00 |
| 7/26/24 | SBP | Prepare section for report for Florida action | .20 | 84.00 |
| 7/26/24 | SBP | Review joint status letter | .10 | 42.00 |
| 7/27/24 | MMD | Revise Temporary Receiver Report; forward to Temporary Receiver for review and incorporate all comments; compile exhibits | 3.20 | 1,408.00 |
| 7/28/24 | AS1 | Work on, draft, and revise status report; multiple discussions with Michele M. Dudas | 3.80 | 2,112.80 |
| 7/28/24 | DP | Review and revise Temporary Receiver's Status Report; communicate with Anthony Sodono, III, and Michele M. Dudas | 3.10 | 620.00 |
| 7/28/24 | MMD | Finalize, file and serve Temporary Receiver's Report | 1.30 | 572.00 |
| 7/28/24 | MMD | Review pleadings filed by new counsel to A. Rozenfeld | .20 | 88.00 |
| 7/28/24 | SBP | Review FTC letter re adjournment request | .10 | 42.00 |
| 7/29/24 | AS1 | Analyze Caraballo claims | .20 | 111.20 |
| 7/29/24 | AS1 | Communicate with Usher re information to be produced | .20 | 111.20 |
| 7/29/24 | AS1 | Analyze D. Maria claims | .20 | 111.20 |
| 7/29/24 | DP | Review and update file with Notices of Appearance on behalf of Amanda Rozenfeld; revise Service List and labels to include | .20 | 40.00 |
| 7/29/24 | DP | Communicate with Michele M. Dudas re pay to independent contractors for w/o 7/22/2024; prepare check requests (7) and coordinate with Finance Dept. for issuance of checks | .30 | 60.00 |
| 7/29/24 | MMD | E-mail to M. Usher re: accepting service of additional Receivership Entities; review response; respond further regarding outstanding financials and production of cell phone | .40 | 176.00 |
| 7/29/24 | MMD | Prepare for July 30, 2024 Preliminary Injunction hearing; discuss issues with Temporary Receiver | 2.20 | 968.00 |
| 7/29/24 | MMD | Coordinate payroll for North Bergen contractors; coordinate pickup of checks with F. DiPaolo | .30 | 132.00 |
| 7/29/24 | MMD | Call with M. Dominguez re: inventory of Receivership Entities; discuss with Temporary Receiver | .30 | 132.00 |
| 7/30/24 | MK | Reviewed invoice and drafted documents for First Fee Application of MSB and Eisner. | 2.20 | 334.40 |
| 7/30/24 | DP | Revise Form SS-4 per IRS and re-submit via fax | .20 | 40.00 |
| 7/30/24 | MMD | Various calls and communications with F. DiPaolo, H. Byrnes (AJ Willner) and M. Dominguez re: clearing out North Bergen warehouse | .80 | 352.00 |
| 7/30/24 | MMD | Revise and finalize Subpoena and cover letter to Cope America (CopeCart) | .60 | 264.00 |
| 7/30/24 | MMD | E-mails to/from landlord of North Bergen property re: demand for rent and status | .20 | 88.00 |
| 7/30/24 | MMD | Review communication from counsel to FTC re: hearing date; consult with Temporary Receiver | .10 | 44.00 |
| 7/31/24 | DP | Telephone call from and follow-up email to R. Pun re claim | .20 | 40.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/31/24 | MMD | Call with FBA Customer Vivan Patel and forward TRO and information relating to stay of litigation; respond to e-mails of other customers re: status | .40 | 176.00 |
| 7/31/24 | MMD | Review response of Usher re: turnover of phone; discuss with Temporary Receiver | .20 | 88.00 |
| 7/31/24 | MMD | Call with F. DiPaolo re: North Bergen employee issues and status of cleanout | .20 | 88.00 |
| 7/31/24 | SLL | Email process server to serve subpoena to Cope Americas | .20 | 40.00 |

**TOTAL PROFESSIONAL SERVICES**   $ 148,624.00

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| FISHER, ISABELLA | 14.40 | 200.00 | 2,880.00 |
| ANTHONY SODONO, III | 115.90 | 556.00 | 64,440.40 |
| MICHELE M. DUDAS | 132.60 | 440.00 | 58,344.00 |
| JOHN STERN | 1.80 | 240.00 | 432.00 |
| SARI PLACONA | 42.30 | 420.00 | 17,766.00 |
| MATTHEW KELLY | 14.00 | 152.00 | 2,128.00 |
| BERNADETTE B. CHILLEMI | 1.80 | 152.00 | 273.60 |
| DIANE PERROTTA | 9.90 | 200.00 | 1,980.00 |
| STACY LIPSTEIN | 1.90 | 200.00 | 380.00 |
| **Total** | **334.60** | | **$ 148,624.00** |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

## DISBURSEMENTS

| Description | Amount |
|---|---|
| Travel/Parking Expenses | 40.20 |
| Postage | 368.69 |
| Filing Fee | 103.50 |
| Filing Fee | 250.00 |
| Overnight Express Mail | 145.21 |
| Westlaw | 23.06 |
| Travel/Parking Expenses | 1,357.25 |
| Miscellaneous | 11.00 |
| BUSINESS RECORDS SERVICE | 6.25 |
| Inside Duplicating | 556.00 |
| PACER | 54.10 |

**TOTAL DISBURSEMENTS**          $ 2,915.26

**TOTAL THIS INVOICE**          $ 151,539.26